# Exhibit E

Case: 4:23-cv-00204-HEA   Doc. #:   105-6   Filed: 06/09/23   Page: 2 of 58 PageID #: 4999

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DUNS 00 626 6833

**DIVISION SALES**

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 06-06-73 | 06-07-73 | 06-11-73 | 14-06-19169 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO
-2-1

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG,TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 | 02 | 020 | | 01 |

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 444717 | 0314-41 | 00216143 |
| AT | LOCK BOX 05 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5647433 |

| SHIPPED FROM | | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008623 | W MADDOX , |

| ITEM | DESCRIPTION. PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 95,600.00 LB | | |
| | CODE 5007 | | | |
| | AROCLOR 1016 | AT | .2050 | 19,598.00 |
| | 1043-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-47-06-S-02250A | | | |
| | FOB SAUGET       IL | 95,600.00 LB | | |
| | | | | |
| | THIS PRODUCT CONTAINS POLYCHLORINATED BIPHENYLS (PCBS) WHICH SOME STUDIES HAVE SHOWN MAY BE PERSISTANT AN ENVIRONMENTAL CONTAMINANT AND POSSIBLY INJURIOUS TO CERTAIN FORMS OF BIRD AQUATIC AND ANIMAL LIFE. PREVENT ANY | | | |
| | ENTRY INTO THE ENVIRONMENT THROUGH SPILLS LEAKAGE DIS-POSAL VAPOURISATION RE-USE OF CONTAINERS OR OTHERWISE. SPILLS LEAKAGES AND WASTE PRODUCT MUST BE COLLECTED. USE OF THIS PRODUCT MUST BE RESTRICTED TO APPLICATIONS | | | |

PAGE  1

CB200.ORG (REV. 1-72)

0450892

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-HEA  Doc. #: 105-6  Filed: 06/09/23  Page: 3 of 58 PageID #: 5000

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

D U N S 00-626-6801

| CUSTOMER S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 06-06-73 | 06-07-73 | 06-11-73 | 14-06-19169 |

**BILL TO**

**COPIES TO**

**SHIPPED TO**

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | | CITY-STATE | | CUSTOMER I D | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5647433 |

| SHIPPED FROM | | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MBNX008623 | W MADDOX |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | PAGE 2 | 19,598.00 |

0450893

CB200 ORG REV 1-72

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI: 63166

D U N S 00 426 8803

### DIVISION SALES

### INVOICE

| CUSTOMER S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 07-06-73 | 07-09-73 | 07-11-73 | 14-07-27947 |

BILL TO
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO
-2-1

SHIP TO
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 | 02 | 020 | | 01 |

| ACCTS. REC NO | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT        LOCK BOX 05

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5746045 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | GATX032455 | C JORDAN      , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 88,900.00 LB | |
| | CODE 5007 | | |
| | AROCLOR 1016        AT        .2050 | | 18,224.50 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL | 88,900.00 LB | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | %PCBS% WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE. | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE   1

C8200 ORG (REV 1-72)

0450895

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

D U N S-00-626-6903

**DIVISION SALES**

**INVOICE**

| CUSTOMER S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 07-06-73 | 07-09-73 | 07-11-73 | 14-07-27947 |

**BILL TO**

**SHIPPED TO**

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5746045 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | GATX032455 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|



WHICH CAN BE CONTROLLED SO
THAT ENTRY INTO THE ENVIRON-
MENT DOES NOT OCCUR AND TO
APPLICATIONS IN WHICH IT CAN-
NOT COME INTO CONTACT WITH
FOOD ANIMAL FEEDSTUFFS OR
PHARMACEUTICALS

**PAGE    2**                    18,224.50

C9200 ORG (REV. 1-72)

0450896

Case: 4:23-cv-00204-HEA   Doc. #:  105-6   Filed: 06/09/23   Page: 6 of 58 PageID #: 5003

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 08-03-73 | 08-06-73 | 08-07-73 | 14-08-36017 |

BILL TO:
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

SHIPPED TO:
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
% LAWRENCEBURG,TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | D1 |

| ACCTS. REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 444717 | 0314-41 | 00216143 |
| AT | LOCK BOX 05 | |

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5839543 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | GATX032457 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR            87,700.00 LB | |
| | CODE 5007 | |
| | AROCLOR 1016            AT         .2050 | 17,978.50 |
| | 1040-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-47-06-S-02250A | |
| | FOB SAUGET      IL            87,700.00 LB | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
&PCBS¤ WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE   1**

C8200 ORG (REV 1-72)

0450898

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 08-03-73 | 08-06-73 | 08-07-73 | 14-08-36017 |

**BILL TO**

**COPIES TO**

**SHIPPED TO**

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC NO | CITY-STATE | CUSTOMER I D | | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5839543 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET  IL | GATX032457 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | **WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS** | |
| | **PAGE 2** | 17,978.50 |

0450899

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 08-23-73 | 08-27-73 | 08-28-73 | 14-08-42607 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

**SHIP TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
% LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 444717 | 0314-41 | 00216143 |
| AT | LOCK BOX 05 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5905435 |

| SHIPPED FROM | | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | GATX032455 | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 88,200.00 LB | |
| | CODE 5007 | | |
| | AROCLOR 1016                    AT        .2050 | | 18,081.00 |
| | 1040-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-47-06-5-02250A | | |
| | FOB SAUGET       IL | 88,200.00 LB | |
| | PRICE BASED ON       91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
(PCBS) WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE  1**

CRD00 ORG REV 1 71

0450910

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

### DIVISION SALES
### INVOICE

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 08-23-73 | 08-27-73 | 08-28-73 | 14-08-42607 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER AC |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5905435 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | GATX032455 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | **WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS** | |
| | **PAGE   2** | **18,081.00** |

0450911

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 6: 66

**DIVISION SALES INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 09-20-73 | 09-25-73 | 09-26-73 | 14-09-51686 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO -2-1

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | 01 |

| ACCTS REC. NO. | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT LOCK BOX 05

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NC |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6001838 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET       IL | MONX008611 | C JORDAN    . |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 96,000.00 LB | |
| | CODE 5007 | | |
| | AROCLOR 1016            AT          .2050 | | 19,680.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET        IL | 96,000.00 LB | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
(PCBS) WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE   1**

C8200 ORG (REV. 1.72)

0450907

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63 66

**DIVISION SALES**
**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 09-20-73 | 09-25-73 | 09-26-73 | 14-09-51686 |

| | |
|---|---|
| BILL TO | COPIES TO |

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC NO | CITY-STATE | CUSTOMER I.D |
|---|---|---|

| FPC OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6001838 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | MONX008611 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SC THAT ENTRY INTO THE ENVIRON- MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN- NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | PAGE  2 | 19,680.00 |

0450908

CRPO ORG REV 1 72

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 10-08-73 | 10-09-73 | 10-11-73 | 14-10-56357 |

BILL TO:
MALLORY CAPACITOR CO
P.C. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

SHIPPED TO:
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT          LOCK BOX 05

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6070858 |

| SHIPPED FROM | CAR NO 'TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | GATX032455 | C JORDAN   . |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 87,800.00 LB | |
| | CODE 5007 | | |
| | ARCCLOR 1016                    AT      .2050 | | 17,999.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET        IL | 87,800.00 LB | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |

        THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
%PCBS¤ WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

        ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE   1**

C8200 ORG (REV 1 72)

0450904

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
**INVOICE**

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 10-08-73 | 10-09-73 | 10-11-73 | 14-10-56357 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6070858 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | GATX032455 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | **PAGE   2** | **17,999.00** |

0450905

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

D U N S (0-426 682)

**DIVISION SALES INVOICE**

| CUSTOMER S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 11-14-73 | 11-14-73 | 11-15-73 | 14-11-67499 |

BILL TO

MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO    -2-1    :

SHIPPED TO

MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32  11-78 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 444717 | 0314-41 | 00216143 |
| | AT        LOCK BOX 05 | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6199335 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET       IL | GATX032455 | C JORDAN    . |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR                     88,500.00 LB | |
| | CODE 5007 | |
| | AROCLOR 1016                    AT         .2050 | 18,142.50 |
| | 1040-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-47-06-S-02250A | |
| | FOB SAUGET      IL                       88,500.00 LB | |
| | PRICE BASED ON        91,920.00 LBS-ORIGINAL ORDER WT | |
| | | |
| | THIS PRODUCT CONTAINS | |
| | POLYCHLORINATED BIPHENYLS | |
| | (PCBS) WHICH SOME STUDIES | |
| | HAVE SHOWN MAY BE PERSISTANT | |
| | AN ENVIRONMENTAL CONTAMINANT | |
| | AND POSSIBLY INJURIOUS TO | |
| | CERTAIN FORMS OF BIRD AQUATIC | |
| | AND ANIMAL LIFE. PREVENT ANY | |
| | | |
| | ENTRY INTO THE ENVIRONMENT | |
| | THROUGH SPILLS LEAKAGE DIS- | |
| | POSAL VAPOURISATION RE-USE | |
| | OF CONTAINERS OR OTHERWISE. | |
| | SPILLS LEAKAGES AND WASTE | |
| | PRODUCT MUST BE COLLECTED. | |
| | USE OF THIS PRODUCT MUST BE | |
| | RESTRICTED TO APPLICATIONS | |

**PAGE   1**

C8200 OMG (REV 1-72)

0450913

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES
INVOICE**

D U N S 00-426-6822

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 11-14-73 | 11-14-73 | 11-15-73 | 14-11-67499 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS REC NO | CITY-STATE | CUSTOMER I.D. |
|---|---|---|

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6199335 |

| SHIPPED FROM | CAR NO TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET  IL | GATX032455 | C JORDAN |

| ITEM | DESCRIPTION. PRICE & UNIT | AMOUNT |
|---|---|---|

WHICH CAN BE CONTROLLED SO
THAT ENTRY INTO THE ENVIRON-
MENT DOES NOT OCCUR AND TO
APPLICATIONS IN WHICH IT CAN-
NOT COME INTO CONTACT WITH
FOOD ANIMAL FEEDSTUFFS OR
PHARMACEUTICALS

TAX EXEMPTION CERTIFICATE ON FILE

**PAGE  2**          **18,142.50**

C8200 ORG (REV 1-72)

0450914

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 01-07-74 | 01-11-74 | 01-15-74 | 14-01-83963 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO

-2-1

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DN | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT       LOCK BOX 05

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6358161 |

| SHIPPED FROM | | CAR NO. TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008605 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | | 94,800.00 LB | |
| | CODE 5007 | | | |
| | AROCLOR 1016 | AT | .2050 | 19,434.00 |
| | 1040-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-47-06-S-02250A | | | |
| | FOB SAUGET        IL | | 94,800.00 LB | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
(PCBS) WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0452690

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

INVOICE—DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 01-07-74 | 01-11-74 | 01-15-74 | 14-01-83963 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS REC NO | CITY-STATE | CUSTOMER I D |
|---|---|---|

| PP/ OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6308161 |

| SHIPPED FROM | | CAR NO. TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008605 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE   2 | 18,434.00 |

0452691

Case: 4:23-cv-00204-HEA  Doc. #: 105-6  Filed: 06/09/23  Page: 18 of 58 PageID #: 5015

**Monsanto**

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

INVOICE DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 01-17-74 | 01-21-74 | 01-23-74 | 14-01-86940 |

BILL TO:
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

SHIPPED TO:
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
% LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | 01 |

| ACCTS REC. NO. | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT       LOCK BOX 05

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6409999 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET       IL | MONX008614 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1 8000 GL TANK CAR            96,000.00 LB | | |
| | CODE 5007 | | |
| | AROCLOR 1016              AT        .2050 | | 19,680.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET       IL          96,000.00 LB | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | (PCBS) WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE. | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE   1

0452759

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**   DIVISION SALES

| CUSTOMER S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 01-17-74 | 01-21-74 | 01-23-74 | 14-01-66946 |

BILL TO

COPIES TO

SHIPPED TO

| | WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|---|
| | ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I D | | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 0405999 |

| SHIPPED FROM | | CAR NO. TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008614 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE   2 | 19,680.00 |

0452760

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 04-15-74 | 04-16-74 | 04-18-74 | 14-04-24165 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO

-2-1

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG,TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY/STATE | CUSTOMER ID |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT        LOCK BOX C5

| FROM OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPING NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6725980 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008618 | C JORDAN        . |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR            91,800.00 LB | |
| | CODE 5007 | |
| | AROCLOR 1016                    AT      .2800 | 25,704.00 |
| | 1040-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-47-06-S-02250A | |
| | FOB SAUGET      IL              91,800.00 LB | |
| | PRICE BASED ON    91,920.00 LBS-ORIGINAL ORDER WT | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
(PCBS) WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0452682

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-HEA Doc. #: 105-6 Filed: 06/09/23 Page: 21 of 58 PageID #: 5018

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

INVOICE DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 04-15-74 | 04-16-74 | 04-18-74 | 14-04-24165 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | CITY-STATE | CUSTOMER ID | | | |

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6725980 |

| SHIPPED FROM | | CAR NO. & CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008618 | C JORDAN , |

| ITEM | DESCRIPTION PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 25,704.00 |

0452683

Case: 4:23-cv-00204-HEA   Doc. #: 105-6   Filed: 06/09/23   Page: 22 of 58 PageID #: 5019

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

INVOICE    DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 04-22-74 | 05-07-74 | 05-09-74 | 14-05-30300 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO    -2-1

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S | S | TERMS | TYPE | MODE |
|---|---|---|---|---|---|---|
| 0003 | 19-32 | 11-78 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT    LOCK BOX 05

| REG ROU | DELIVERY FOB | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6748691 |

| SHIPPED FROM | CAR NO & CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008625 | C JORDAN |

| ITEM | DESCRIPTION PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | | 90,000.00 LB | |
| | CODE 5007 | | | |
| | AROCLOR 1016 | AT | .2800 | 25,200.00 |
| | 1040-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-47-06-S-02250A | | | |
| | FOB SAUGET    IL | | 90,000.00 LB | |
| | PRICE BASED ON  91,920.00 LBS-ORIGINAL ORDER WT | | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
(PCBS) WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE  1

0452680

Case: 4:23-cv-00204-HEA   Doc. #: 105-6   Filed: 06/09/23   Page: 23 of 58 PageID #: 5020

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 04-22-74 | 05-07-74 | 05-09-74 | 14-05-30300 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | TERMS | TYPE | MODE |
|---|---|---|---|---|
| ACCTS REC NO | CITY-STATE | CUSTOMER I.D. | | |

| PROV OR CO. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6748891 |

| SHIPPED FROM | CAR NO. / CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET | IL MONX008625 | C JORDAN |

| ITEM | DESCRIPTION PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE 2                                      25,200.00

0452681

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES
**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 05-14-74 | 05-23-74 | 05-28-74 | 14-05-36114 |

**BILL TO:**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO

-2-1

**SHIPPED TO:**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
% LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 | 11-78 | 02 | 020 | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT          LOCK BOX 05

| PU OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6833438 |

| SHIPPED FROM | CAR NO TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | MONX008624 | C JORDAN |

| ITEM | DESCRIPTION  PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1   7000 GL TANK CAR | 79,100.00 LB | | |
| | CODE 5007 | | | |
| | AROCLOR 1016 | AT | .2800 | 22,148.00 |
| | 1040-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-47-06-S-02250A | | | |
| | FOB SAUGET      IL | 79,100.00 LB | | |
| | PRICE BASED ON    80,430.00 LBS-ORIGINAL ORDER WT | | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
(PCBS) WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0452678

Case: 4:23-cv-00204-HEA Doc. #: 105-6 Filed: 06/09/23 Page: 25 of 58 PageID #: 5022

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 05-14-74 | 05-23-74 | 05-28-74 | 14-05-36114 |

**BILL TO**

**SHIPPED TO**

COPIES TO

| WHSE | BOOKED THRU | | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | CITY STATE | CUSTOMER ID | | | |

| REC'D FOL. DELIVERY FOB | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|
| COL AS INDICATED BELOW | NET 30 DAYS | 6833438 |

| SHIPPED FROM | CAR NO. OR CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL MONX008624 | | C JORDAN |

| ITEM | DESCRIPTION PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE 2                   22,148.00

0452679

INTERNAL COPIES CONTAIN MONSANTO AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 06-14-74 | 07-24-74 | 07-25-74 | 14-07-52821 |

**BILL TO:**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

-2-1

COPIES TO

**SHIPPED TO:**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DR | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 | 11-78 | 02 | 020 | 01 |

| ACCTS REC NO | CITY STATE | CUSTOMER ID |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT      LOCK BOX 05

| F.O.B. OR DELIVERY F.O.B. | TERMS OF PAYMENT | | SHIPPING NO. |
|---|---|---|---|
| COL   AS INDICATED BELOW | NET 30 DAYS | | 6940191 |

| SHIPPED FROM | CAR, INIT & CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | ACFX023874 | FIELD , |

| ITEM | DESCRIPTION PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          85,200.00 LB | | |
| | CODE 5007 | | |
| | AROCLOR 1016          AT      .3550 | | 31,666.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL          85,200.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |

                    THIS PRODUCT CONTAINS
                    POLYCHLORINATED BIPHENYLS
                    (PCBS) WHICH SOME STUDIES
                    HAVE SHOWN MAY BE PERSISTANT
                    AN ENVIRONMENTAL CONTAMINANT
                    AND POSSIBLY INJURIOUS TO
                    CERTAIN FORMS OF BIRD AQUATIC
                    AND ANIMAL LIFE. PREVENT ANY

                    ENTRY INTO THE ENVIRONMENT
                    THROUGH SPILLS LEAKAGE DIS-
                    POSAL VAPOURISATION RE-USE
                    OF CONTAINERS OR OTHERWISE.
                    SPILLS LEAKAGES AND WASTE
                    PRODUCT MUST BE COLLECTED.
                    USE OF THIS PRODUCT MUST BE
                    RESTRICTED TO APPLICATIONS

PAGE  1

0452676

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-HEA   Doc. #:  105-6   Filed: 06/09/23   Page: 27 of 58 PageID #: 5024

**Monsanto**  **MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES
**VOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 06-14-74 | 07-24-74 | 07-25-74 | 14-07-52821 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S  EN | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | | CITY STATE | | CUSTOMER ID | |

| FOB OR CO. | DELIVERY FOB | TERMS OF PAYMENT | | SHIPPER'S |
|---|---|---|---|---|
| COL | AS INDICATED BELOW | **NET 30 DAYS** | | 6940191 |

| SHIPPED FROM | CAR NO TO CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | ACFX023874 | FIELD |

| ITEM | DESCRIPTION  PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON- MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN- NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE   2 | 31,666.00 |

0452677

Case: 4:23-cv-00204-HFA Doc. #: 105-6 Filed: 06/09/23 Page: 28 of 58 PageID #: 5025

**Monsanto**

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 09-03-74 | 09-24-74 | 09-26-74 | 14-09-71931 |

**BILL TO:**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

**SHIPPED TO:**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG,TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 444717 | 0314-41 | 00216143 |
| AT | LOCK BOX 05 | |

| DELIVERY FOB | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|
| COL AS INDICATED BELOW | NET 30 DAYS | 7190457 |

| SHIPPED FROM | CAR NO. OR CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX 8620 | CK RUSSSELL, |

| ITEM | DESCRIPTION PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1 8000 GL TANK CAR | | 56,000.00 LB | |
| | CODE 5007 | | | |
| | AROCLOR 1016 | AT | .3550 | 34,080.00 |
| | 1040-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-47-06-S-02250A | | | |
| | FOB SAUGET IL | | 56,000.00 LB | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
*PCBS* WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE 1

0452674

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-HEA   Doc. #: 105-6   Filed: 06/09/23   Page: 29 of 58 PageID #: 5026

**Monsanto**

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES
**INVOICE**

| CUSTOMER'S ORDER NO | | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|---|
| 3-16477 | | 09-03-74 | 09-24-74 | 09-26-74 | 14-09-71931 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DN | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | | CITY-STATE | | CUSTOMER I D | |

| FRT OR K COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7190457 |

| SHIPPED FROM | CAR NO IT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET | IL MONX 8620 | CK RUSSSELL, |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE 2                    34,080.00

0452675

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-16477 | 10-24-74 | 12-05-74 | 12-06-74 | 14-12-01103 |

**BILL TO:**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

**SHIPPED TO:**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
( LAWRENCEBURG,TENNESSEE SIDING

| WHSE | BOOKED THRU | S DV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT LOCK BOX 05

| FT. OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7355316 |

| SHIPPED FROM | CAR NO. & CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL ACFX023874 | | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1 8000 GL TANK CAR | 91,600.00 LB | |
| | CODE 5007 | | |
| | AROCLOR 1016 AT .3670 | | 33,617.20 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET IL | 91,600.00 LB | |
| | PRICE BASED ON 91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
(PCBS) WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE 1

0452672

# Monsanto

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

INVOICE DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 10-24-74 | 12-05-74 | 12-06-74 | 14-12-01101 |

BILL TO

COPIES TO

| WHSE | BOOKED THRU | S DV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | CITY-STATE | | CUSTOMER I D | | |

SHIPPED TO

| TER OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7355310 |
| SHIPPED FROM | CAR NO TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE | |
| SAUGET | IL ALFX023874 | C JORDAN | |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON- MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN- NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE 2

33,617.20

0452673

Case: 4:23-cv-00204-HEA  Doc. #: 105-6  Filed: 06/09/23  Page: 32 of 58 PageID #: 5029

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| R3-20515 | 12-10-74 | 12-10-74 | 12-16-74 | 14-12-03189 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO

-2-1    ACCOUNT NUMBER 999M

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORG, TENNESSEE

| WHSE | BOOKED THRU | S DV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0021 | 19-32 11-78 | 02 | 020 | | 02 |

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 444717 | 0314-41 | 00216143 |
| AT | LOCK BOX 05 | |

| FOB PLAN | DELIVERY FOB | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| PPD | AS INDICATED BELOW | NET 30 DAYS | 4105128 |

| SHIPPED FROM | CAR NO TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| ACCOUNT POOL MO | | C JORDAN    . |

| ITEM | DESCRIPTION  PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 20   448 LB METAL DRUM | 8,960.00 LB | |
| | CAPACITOR FLUID 1475           AT | .7100 | 6,361.60 |
| | 1040-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-47-08-P-02585A | | |
| | FOB ST. LOUIS      MO | 8,960.00 LB | |
| | | | |
| | PLUS FREIGHT FROM ST. LOUIS      , MO | | 244.02 |
| | AT     9960 RATE    2.4500 C    9960 | | |
| | | | |
| | TAX EXEMPTION CERTIFICATE ON FILE | | |

PAGE  1                                    6,605.62

0452671

Case: 4:23-cv-00204-HEA Doc. #: 105-9 Filed: 06/09/23 Page: 33 of 58 PageID #: 5030

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 01-31-75 | 02-26-75 | 02-28-75 | 14-02-20741 |

**BILL TO:**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

**SHIPPED TO:**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT          LOCK BOX 05

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7606045 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | MONXCC8701A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  4000 GL TANK CAR          45,000.00 LB | |
| | CODE 5007 | |
| | AROCLOR 1016          AT          .3670 | 16,515.00 |
| | 1040-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-02-06-S-02250A | |
| | FOB SAUGET     IL          45,000.00 LB | |
| | PRICE BASED ON     45,960.00 LBS-ORIGINAL ORDER WT | |
| | | |
| | THIS PRODUCT CONTAINS | |
| | POLYCHLORINATED BIPHENYLS | |
| | (PCBS) WHICH SOME STUDIES | |
| | HAVE SHOWN MAY BE PERSISTANT | |
| | AN ENVIRONMENTAL CONTAMINANT | |
| | AND POSSIBLY INJURIOUS TO | |
| | CERTAIN FORMS OF BIRD AQUATIC | |
| | AND ANIMAL LIFE. PREVENT ANY | |
| | | |
| | ENTRY INTO THE ENVIRONMENT | |
| | THROUGH SPILLS LEAKAGE DIS- | |
| | POSAL VAPOURISATION RE-USE | |
| | OF CONTAINERS OR OTHERWISE. | |
| | SPILLS LEAKAGES AND WASTE | |
| | PRODUCT MUST BE COLLECTED. | |
| | USE OF THIS PRODUCT MUST BE | |
| | RESTRICTED TO APPLICATIONS | |

**PAGE   1**

CR700 ORG. (REV 2-74)

0397081

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-0020... Doc. #: ... Filed: 06/09/23   Page: 34 of 58 PageID #: 5031

**MonSanto**

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 01-31-75 | 02-28-75 | 02-28-75 | 14-02-20741 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7606049 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX0C8701A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE   2 | 16,515.00 |

C8000 ORG. (REV 2-74)

0397082

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00203MONSANTO COMPANY Filed: 06/09/23 Page: 35 of 58 PageID #: 5032

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 03-26-75 | 03-28-75 | 03-31-75 | 14-03-27142 |

BILL TO
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO
-2-1

SHIPPED TO
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
% LAWRENCEBURG,TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT        LOCK BOX 05

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7735194 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX0008703A | C JORDAN    . |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  4000 GL TANK CAR              45,700.00 LB | |
| | CODE 5007 | |
| | AROCLOR 1016              AT        .3670 | 16,771.90 |
| | 1040-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-02-06-S-02250A | |
| | FOB SAUGET        IL              45,700.00 LB | |
| | PRICE BASED ON        45,960.00 LBS-ORIGINAL ORDER WT | |
| | | |
| | THIS PRODUCT CONTAINS | |
| | POLYCHLORINATED BIPHENYLS | |
| | %PCBS% WHICH SOME STUDIES | |
| | HAVE SHOWN MAY BE PERSISTANT | |
| | AN ENVIRONMENTAL CONTAMINANT | |
| | AND POSSIBLY INJURIOUS TO | |
| | CERTAIN FORMS OF BIRD AQUATIC | |
| | AND ANIMAL LIFE. PREVENT ANY | |
| | | |
| | ENTRY INTO THE ENVIRONMENT | |
| | THROUGH SPILLS LEAKAGE DIS- | |
| | POSAL VAPOURISATION RE-USE | |
| | OF CONTAINERS OR OTHERWISE. | |
| | SPILLS LEAKAGES AND WASTE | |
| | PRODUCT MUST BE COLLECTED. | |
| | USE OF THIS PRODUCT MUST BE | |
| | RESTRICTED TO APPLICATIONS | |

**PAGE    1**

0397098

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-HEA   Doc. #: 103-0   Filed: 06/09/23   Page: 36 of 58 PageID #: 5033

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**

DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 03-26-75 | 03-28-75 | 03-31-75 | 14-03-27142 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| | | | | | |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7735194 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET     IL | MONX008703A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE   2                    16,771.90

0397099

CROD ORG (REV 2-74)

Case: 4:23-cv-0020 ... Doc. #: 105-0 Filed: 06/09/23 Page: 37 of 58 PageID #: 5034

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** — FUSION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 10-14-75 | 10-16-75 | 10-17-75 | 14-10-71843 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S | DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | | 020 | | 01 |

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT        LOCK BOX 05

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8219891 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX008703A | C JORDAN        , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  4000 GL TANK CAR            45,600.00 LB | |
| | CODE 5007 | |
| | AROCLOR 1016          AT        .3970 | 18,103.20 |
| | 1040-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-02-06-S-02250A | |
| | FOB SAUGET        IL            45,600.00 LB | |
| | PRICE BASED ON      45,960.00 LBS-ORIGINAL ORDER WT | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
¤PCBS¤ WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE    1

C9000 ORG (REV 2-74)

0397088

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-0020... MONSANTO COMPANY Filed: 06/09/23 Page: 38 of 58 PageID #: 5035

# Monsanto

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**INVOICE**

DIVISION SALES

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 10-14-75 | 10-16-75 | 10-17-75 | 14-10-71843 |

BILL TO

COPIES TO

SHIPPED TO

| W HSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I D |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8219891 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008703A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE  2 | 18,103.20 |

0397089

C8000 ORG (REV 2 74)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63160

INVOICE

DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 12-02-75 | 12-09-75 | 12-10-75 | 14-12-84573 |

| | WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|---|
| | ACCTS REC NO | CITY-STATE | | CUSTOMER I D | | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8340959 |

| SHIPPED FROM | CAR NO 1' CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008623A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|

WHICH CAN BE CONTROLLED SO
THAT ENTRY INTO THE ENVIRON-
MENT DOES NOT OCCUR AND TO
APPLICATIONS IN WHICH IT CAN-
NOT COME INTO CONTACT WITH
FOOD ANIMAL FEEDSTUFFS OR
PHARMACEUTICALS

TAX EXEMPTION CERTIFICATE ON FILE

PAGE 2                    38,032.60

0397084

Case: 4:23-cv-00204-HEA Doc. #: 1-18 Filed: 06/09/23 Page: 40 of 58 PageID #: 5037

# MonSanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

INVOICE

DIVISION SALES

| CUSTOMER S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 12-02-75 | 12-09-75 | 12-10-75 | 14-12-84575 |

MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

-2-1

COPIES TO

MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 19-32 11-78 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY STATE | CUSTOMER I D |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT          LOCK BOX 05

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8346959 |

| SHIPPED FROM | CAR NO 11 CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | MONX008623A | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | | 95,800.00 LB | |
| | CODE 5007 | | | |
| | AROCLOR 1016 | AT | .3970 | 38,032.00 |
| | 1040-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-02-06-S-02250A | | | |
| | FOB SAUGET      IL | | 95,800.00 LB | |
| | | | | |
| | THIS PRODUCT CONTAINS | | | |
| | POLYCHLORINATED BIPHENYLS | | | |
| | (PCBS) WHICH SOME STUDIES | | | |
| | HAVE SHOWN MAY BE PERSISTANT | | | |
| | AN ENVIRONMENTAL CONTAMINANT | | | |
| | AND POSSIBLY INJURIOUS TO | | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | | |
| | AND ANIMAL LIFE. PREVENT ANY | | | |
| | | | | |
| | ENTRY INTO THE ENVIRONMENT | | | |
| | THROUGH SPILLS LEAKAGE DIS- | | | |
| | POSAL VAPOURISATION RE-USE | | | |
| | OF CONTAINERS OR OTHERWISE. | | | |
| | SPILLS LEAKAGES AND WASTE | | | |
| | PRODUCT MUST BE COLLECTED. | | | |
| | USE OF THIS PRODUCT MUST BE | | | |
| | RESTRICTED TO APPLICATIONS | | | |

PAGE   1

0397085

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

D·U·N·S·00·828·8833

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**

DIVISION SALE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 02-02-76 | 02-09-76 | 02-10-76 | 14-02-08309 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 02 | 020 | | 01 |

| ACCTS. REC NO | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT          LOCK BOX 05

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8497570 |

| SHIPPED FROM | CAR NO /TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET     IL | MONX008614A | C JORDAN   , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 95,600.00 LB | |
| | CODE 5007 | | |
| | AROCLOR 1016          AT | .3970 | 37,953.20 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET      IL | 95,600.00 LB | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | %PCBS% WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE. | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

**PAGE 1**

ICB2000RG (REV 11 75)

0397850

Case: 4:23-cv-00204-JAR Doc. #: 105-6 Filed: 06/09/23 Page: 42 of 58 PageID #: 5039

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**

DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 02-02-76 | 02-09-76 | 02-10-76 | 14-02-08309 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | CITY-STATE | | CUSTOMER I D | | |

| PPO OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8497570 |

| SHIPPED FROM | CAR NO /TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | MONX008614A | C JORDAN     , |

| ITEM | DESCRIPTION PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE   2 | 37,953.20 |

CB200 ORG (REV 11 75)

0397851

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-HEA   Doc. #: 105-6   Filed: 06/09/23   Page: 43 of 58 PageID #: 5040

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**          DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 03-01-76 | 03-05-76 | 03-08-76 | 14-03-14 55 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO

-2-1

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 444717 | 0314-41 | 00216143 |
| AT | LOCK BOX 04 | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6775324 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008603A | C JORDAN    , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          94,500.00 LB | | |
| | CODE 5007 | | |
| | AROCLOR 1016          AT          .5300 | | 50,085.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET     IL          94,500.00 LB | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | ¤PCBS¤ WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE. | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE   1

0397835

CB200 ORG (REV 11-75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

**Monsanto**

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

INVOICE

DIVISION SALES

D U N S 00 826 6803

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 03-01-76 | 03-05-76 | 03-08-76 | 14-03-14955 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS REC NO | CITY-STATE | CUSTOMER I D |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6775324 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008603A | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 50,085.00 |

0397836

CR200 ORG (REV 11 75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-HEA Doc. #: 105-6 Filed: 06/09/23 Page: 45 of 58 PageID #: 5042

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**

DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-16477 | 03-04-76 | 04-02-76 | 04-05-76 | 14-04-22329 |

BILL TO:
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

SHIPPED TO:
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
( LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT    LOCK BOX 04

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6786883 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008618A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 95,500.00 LB | |
| | CODE 5007 | | |
| | AROCLOR 1016              AT | .5300 | 50,615.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET    IL | 95,500.00 LB | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
(PCBS) WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE 1

0397833

Case: 4:23-cv-00200-DEA Doc. # 105-6 Filed: 06/09/23 Page: 46 of 58 PageID #: 5043

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**

DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 03-04-76 | 04-02-76 | 04-05-76 | 14-04-22329 |

BILL TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | CITY-STATE | | CUSTOMER I D | | |

SHIPPED TO

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6786883 |

| SHIPPED FROM | CAR NO /TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET     IL | MONX0086l8A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE   2 | 50,615.00 |

0397834

CB200 ORG (REV 11-75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 03-04-76 | 04-26-76 | 04-27-76 | 14-04-27771 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
( LAWRENCEBURG,TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT   LOCK BOX 04

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6786974 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX000839A | C JORDAN      , |

| ITEM | DESCRIPTION. PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          85,600.00 LB | | |
| | CODE 5007 | | |
| | AROCLOR 1016                 AT        .5300 | | 45,368.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET        IL        85,600.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | (PCBS) WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE. | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE  1

CB200 ORG (REV 11 75)

0397831

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-HEA Doc. #: 105-6 Filed: 06/19/23 Page: 48 of 58 PageID #: 5045

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**

DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 03-04-76 | 04-26-76 | 04-27-76 | 14-04-27771 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| | | | | | |

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I.D |
|---|---|---|
| | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6786974 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX000839A | C JORDAN |

| ITEM | DESCRIPTION PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | **PAGE 2** | **45,368.00** |

0397832

CB200 ORG (REV 11 75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# MONSANTO COMPANY
ST. LOUIS, MISSOURI 63105-6    INVOICE

**Monsanto**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 05-14-76 | 08-12-76 | 08-13-76 | 14-08-53697 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 444717 | 0314-41 | 00216,43 |

AT        LOCK BOX 04

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6979587 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008703A | C JORDAN      • |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  4000 GL TANK CAR            46,200.00 LB | | |
| | CODE 5007 | | |
| | AROCLOR 1016                          AT        .5300 | | 24,486.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET        IL            46,200.00 LB | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | *PCBS* WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE. | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE    1

0397846

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-HEA Doc. #: 105-6 Filed: 06/09/23 Page: 50 of 58 PageID #: 5047

# Monsanto

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-16477 | 05-14-76 | 08-12-76 | 08-13-76 | 14-08-53697 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | CITY-STATE | | CUSTOMER I D | | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6979587 |

| SHIPPED FROM | | CAR NO /TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008703A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 24,486.00 |

CR200 ORG (REV 11 75)

0397847

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case 1:04-cv-00204-HEA  Doc. # 205-6   Filed: 06/08/23   Page: 51 of 58 PageID #: 5048

# MONSANTO COMP
**Monsanto**  ST. LOUIS, MISSOURI 63

DIVISION SALES

## INVOICE

| CUSTOMER B ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 3-37882 | 01-24-77 | 01-27-77 | 01-28-77 | 14-01-03746 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO: -2-1

**SHIPPED TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
% LAWRENCEBURG,TENNESSEE SIDING

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 01 |

| ACCTS. REC NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 444717 | 0316-41 | 00216143 |
| AT | LOCK BOX 04 | |

| PPD OR COL | DELIVERY  F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7625403 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008622A | M.WILSON |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 95,700.00 LB | |
| | CODE 5007 | | |
| | AROCLOR 1016          AT | .6600 | 63,162.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET        IL | 95,700.00 LB | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | %PCBS% WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE. | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE  1

C8200 ORG (REV. 11-76)

0398623

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# MonSanto
## MONSANTO COMPA.
ST. LOUIS, MISSOURI 63...

DIVISION SALES

INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-37882 | 01-24-77 | 01-27-77 | 01-28-77 | 14-01-03746 |

|  | WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|---|
|  | ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7625403 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008622A | M. WILSON |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON- MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN- NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 63,162.00 |

0398624

C8200 ORIG (REV 11-75)

Case 1:21-cv-00200 MONSANTO COMPANY Doc 06/09/23 Page 53 of 58 PageID #: 5050

**Monsanto**

# MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-37082 | 05-05-77 | 05-24-77 | 05-25-77 | 14-05-33086 |

**BILL TO**
MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

COPIES TO   -2-1

**SHIP TO**
MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
( LAWRENCEBURG, TENNESSEE SIDING

| WHSE | BOOKED THRU | S.DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 01 |

| ACCTS. REC NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT          LOCK BOX 04

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7907272 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET          IL | MONX000893A | C .JORDAN      , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 90,000.00 LB | |
| | CODE 5007 | | |
| | AROCLOR 1016          AT          .6600 | | 59,400.00 |
| | 1040-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-45-06-5-02250A | | |
| | FOB SAUGET          IL | 90,000.00 LB | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | (PCBS) WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE. | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE  1

0398615

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case 4:21-cv-00204-MW-MAF Document 30-2 Filed: 06/09/23 Page 54 of 58 PageID #: 5051

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63188

**DIVISION SALES**

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-37882 | 05-05-77 | 05-24-77 | 05-25-77 | 14-05-33086 |

BILL TO:

COPIES TO:

SHIPPED TO:

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7907272 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX000893A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | PAGE 2 | 59,400.00 |

0398616

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-HEA  Doc. #: 105-6  Filed: 06/09/23  Page: 55 of 58 PageID #: 5052

MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

-2-1

MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG,TENNESSEE SIDING

| W HSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT  LOCK BOX 04

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7907280 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET  IL | MONX0008611A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 95,500.00 LB | |
| | CODE 5007 | | |
| | AROCLOR 1016          AT | .6600 | 63,030.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET        IL | 95,500.00 LB | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
(PCBS) WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE  1

0396613

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

| | DATE ENTERED | INVOICE | INVOICE NO. |
|---|---|---|---|
| | 05-06-78 | | |

COPIES TO:

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| | | | | | |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| | | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7907280 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008611A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | PAGE 2 | 63,030.00 |

0398614

Case 4:23-cv-00204-MW-MJF   Document   Filed: 06/09/23   Page 57 of 58  PageID #: 9054

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-37882 | 05-05-77 | 07-21-77 | 07-22-77 | 14-07-43585 |

MALLORY CAPACITOR CO
P.O. BOX 372
ATTN. ACCOUNTS PAYABLE
INDIANAPOLIS, INDIANA 47204

-2-1

COPIES TO

MALLORY CAPACITOR COMPANY
WAYNESBORO, TENNESSEE
& LAWRENCEBURG, TENNESSEE SIDING

| W HSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 444717 | 0314-41 | 00216143 |

AT     LOCK BOX 04

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7907306 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET     IL | MONX000893A | C. JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR                90,800.00 LB | |
| | CODE 5007 | |
| | AROCLOR 1016                    AT         .6600 | 59,928.00 |
| | 1040-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-45-06-S-02250A | |
| | FOB SAUGET      IL                       90,800.00 LB | |
| | PRICE BASED ON        91,920.00 LBS-ORIGINAL ORDER WT | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
¤PCBS¤ WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0398611

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 3-37882 | 05-05-77 | 07-21-77 | 07-22-77 | 14-07-63585 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| | | | | | |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | | SHIPPER NO. |
|---|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | | 7907306 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET       IL | MONX000893A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | PAGE   2 | 59,928.00 |

CBS200 ORIG. (REV. 11-75)

0398612

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.