# Exhibit L

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**

**DUPLICATE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-33944 | 01-31-72 | 02-02-72 | 02-02-72 | 14-02-30511 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

3

PLEASE MAKE CHECKS PAYABLE TO:
**MONSANTO COMPANY**
MAIL TO P.O. BOX LISTED BELOW

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

**MONSANTO COMPANY**
BOX 8495
CHURCH ST STATION
NEW YORK N Y 10049

INQUIRIES TO: Customer Service Center - St. Louis
MONSANTO INDUSTRIAL CHEMICALS CO.
St. Louis, Missouri 63166

| PPD OR COLLECT | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| PPC | AS INDICATED BELOW | NET 30 DAYS | 4773487 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008617 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1 8000 GL TANK CAR | 88,600.00 LB | | |
| | DYKANOL L | | | |
| | 1040-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-47-06-S-02250A | AT | .1800 | 15,948.00 |
| | FOB SAUGET IL | 88,600.00 LB | | |
| | MINIMUM FREIGHT ALLOWED | | | |

| | | |
|---|---|---|
| | PAGE 1 | 15,948.00 |

0392065

CR200 ORG (REV. 10-71)

TERMS AND CONDITIONS: NOTWITHSTANDING ANY INCONSISTENT OR ADDITIONAL TERMS THAT MAY BE EMBODIED IN YOUR PURCHASE ORDER, WE ACCEPT YOUR ORDER, SUBJECT ONLY TO THE TERMS OF THE WRITTEN CONTRACT BETWEEN US UNDER WHICH YOUR ORDER IS PLACED. IF NO SUCH CONTRACT EXISTS, WE ACCEPT YOUR ORDER ONLY ON THE EXPRESS CONDITION THAT YOU ASSENT TO THE TERMS CONTAINED ABOVE AND ON THE REVERSE SIDE HEREOF, AND YOUR ACCEPTANCE AND RECEIPT OF THE GOODS SHIPPED HEREUNDER SHALL CONSTITUTE ASSENT TO SUCH TERMS.

## TERMS AND CONDITIONS

1. FORCE MAJEURE. Deliveries may be suspended by either party in case of Act of God, war, riots, fire, explosion, flood, strike, lockout, injunction, inability to obtain fuel, power, raw materials, labor, containers, or transportation facilities, accident, breakage of machinery or apparatus, national defense requirements, or any cause beyond the control of such party, preventing the manufacture, shipment, acceptance, or consumption of a shipment of the goods or of a material upon which the manufacture of the goods is dependent. If, because of any such circumstance, Seller is unable to supply the total demand for the goods, Seller may allocate its available supply among itself and all of its customers, including those not under contract, in an equitable manner. Such deliveries so suspended shall be cancelled without liability, but the contract shall otherwise remain unaffected.

2. BUYER'S CREDIT. Seller reserves the right, among other remedies, either to terminate this contract or to suspend further deliveries under it in the event Buyer fails to pay for any one shipment when same becomes due. Should Buyer's financial responsibility become unsatisfactory to Seller, cash payments or satisfactory security may be required by Seller for future deliveries and for goods theretofore delivered.

3. WEIGHTS AND CONTAINERS. In the case of bulk carload, tank car, or tank truck shipments, shipper's weights shall govern. Where shipment requires use by Seller of carboys, drums, barrels or other returnable containers, title to such containers shall remain in Seller and a deposit in the amount required by Seller must be made at the time the goods are paid for. Such container must be kept in good condition and may not be used for any material other than that shipped therein and must be returned within sixty (60) days from date of shipment. On such containers being so returned in good condition, a refund of the deposit will be made.

4. SHIPMENTS. The quantity shipped in any contract month may be limited by Seller to either: (a) the average of the monthly quantities ordered by Buyer hereunder for the preceding contract months, or (b) the maximum quantity covered by this contract divided by the number of months in the contract period. Seller shall not be bound to tender delivery of any quantities for which Buyer has not given shipping instructions.

5. WARRANTY. Unless otherwise provided herein, Seller warrants title and that all goods sold hereunder shall conform to Seller's standard specifications. Subject to the preceding sentence and except as otherwise expressly stated herein, SELLER MAKES NO REPRESENTATION OR WARRANTY OF ANY KIND, EXPRESS OR IMPLIED, AS TO MERCHANTABILITY, FITNESS FOR PARTICULAR PURPOSE, OR ANY OTHER MATTER WITH RESPECT TO THE GOODS, whether used alone or in combination with other substances. Seller shall not be liable for, and Buyer assumes responsibility for, all personal injury and property damage resulting from the handling, possession or use of the goods by Buyer.

6. LIMIT OF LIABILITY. All claims for alleged defective goods, shortage or other cause shall be deemed waived unless made in writing and received by Seller within fifteen (15) days after Buyer learns of the alleged defect, but in no event later than sixty (60) days after Buyer's receipt of the goods. Buyer's exclusive remedy shall be for damages, subject, however, to Buyer's agreement that for any and all losses or damages resulting from any cause whatsoever including alleged defective or damaged goods, Seller's liability shall in no event exceed the purchase price thereof, or at the election of Seller, the repair or replacement of such defective or damaged goods. In no event shall Seller be liable for incidental or consequential damages. Transportation charges for the return of goods shall not be paid unless authorized in advance by Seller.

7. PATENTS. Seller warrants that any goods sold pursuant to this contract, except as are made specifically for Buyer according to Buyer's specifications, do not infringe any valid U.S. patent. This warranty is given upon condition that Buyer promptly notify Seller of any claim or suit involving Buyer in which such infringement is alleged, and if Seller is affected, that Buyer permit Seller to control completely the defense or compromise of any such allegation of infringement. Seller does not warrant that the use of any goods sold hereunder, or articles made therefrom, either alone or in conjunction with other materials, will not infringe a patent.

8. FREIGHT - TAXES. Any increase in freight rates paid by Seller on shipments covered by this contract and any tax or governmental charge or increase in same hereafter becoming effective increasing the cost to Seller of producing, selling, or delivering the goods or of procuring materials used therein, and any tax now in effect or increase in some payable by the Seller because of the sale of the goods, such as Sales Tax, Use Tax, Retailer's Occupational Tax, Gross Receipts Tax, may, at Seller's option, be added to the price herein specified.

9. LOSS IN TRANSIT. In case of breakage or loss in transit, Buyer shall have notation of same made on expense bill before paying freight.

10. PLASTIC MATERIALS. Because of the conditions involved in the manufacture of plastic materials, where an order calls for a product to be made up specially for Buyer:
    (1) A delivery of not less than 90% of the order will be considered a complete fulfillment of the order.
    (2) In case of an over run, Seller may deliver and Buyer will accept any such excess up to 10% of the order, but not more than 1,000 pounds.

11. FAIR LABOR STANDARDS ACT. The material covered hereunder is warranted to have been produced in compliance with the requirements of the Fair Labor Standards Act of 1938, and with all amendments thereto.

12. MISCELLANEOUS. This contract is to be construed according to the laws of the State of Missouri. This document constitutes the full understanding of the parties, and no terms, conditions, understanding or agreement purporting to modify or vary the terms of this document shall be binding unless hereafter made in writing and signed by the party to be bound.

0392066

Case: 4:23-cv-00204-MWM Doc #: 0063-3 Filed: 06/09/23 Page: 1 PageID #: 9175

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

D U N-S/00-626 0803

**DUPLICATE**

**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-39735 | 12-08-72 | 12-18-72 | 12-18-72 | 14-12-80347 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 ROONEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

**3**

PLEASE MAKE CHECKS PAYABLE TO:
**MONSANTO COMPANY**
MAIL TO P.O. BOX LISTED BELOW

**PAYMENT**

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 ROONEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

**MONSANTO COMPANY**
BOX 8495
CHURCH ST STATION
NEW YORK N Y 10249

**MAIL INQUIRIES TO:**
Customer Service Center - St. Louis
MONSANTO INDUSTRIAL CHEMICALS CO.
St. Louis, Missouri 63166

| PPD OR COLLECT | DELIVERY F.O.B. | TERMS OF PAYMENT | | SHIPPER NO |
|---|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | | 5313341 |

| SHIPPED FROM | | CAR NO/TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE | |
|---|---|---|---|---|
| SAUGET | IL | MGNX008614 | W MADDOX | |

| ITEM | DESCRIPTION. PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | | 95,000.00 LB | |
| | DYKANOL L | AT | .2050 | 19,475.00 |
| | 1040-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-47-06-5-02250A | | | |
| | FOB SAUGET      IL | | 95,000.00 LB | |
| | | | | |
| | THIS PRODUCT CONTAINS | | | |
| | POLYCHLORINATED BIPHENYLS | | | |
| | PCBS WHICH SOME STUDIES | | | |
| | HAVE SHOWN MAY BE PERSISTANT | | | |
| | AN ENVIRONMENTAL CONTAMINANT | | | |
| | AND POSSIBLY INJURIOUS TO | | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | | |
| | AND ANIMAL LIFE. PREVENT ANY | | | |
| | | | | |
| | ENTRY INTO THE ENVIRONMENT | | | |
| | THROUGH SPILLS LEAKAGE DIS- | | | |
| | POSAL VAPOURISATION RE-USE | | | |
| | OF CONTAINERS OR OTHERWISE | | | |
| | SPILLS LEAKAGES AND WASTE | | | |
| | PRODUCT MUST BE COLLECTED. | | | |
| | USE OF THIS PRODUCT MUST BE | | | |
| | RESTRICTED TO APPLICATIONS | | | |

**PAGE  1**

C8700 ORIG. REV 1/72

0392019

TERMS AND CONDITIONS. NOTWITHSTANDING ANY INCONSISTENT OR ADDITIONAL TERMS THAT MAY BE EMBODIED IN YOUR PURCHASE ORDER. WE ACCEPT YOUR ORDER SUBJECT ONLY TO THE TERMS OF THE WRITTEN CONTRACT BETWEEN US UNDER WHICH YOUR ORDER IS PLACED IF NO SUCH CONTRACT EXISTS. WE ACCEPT YOUR ORDER ONLY ON THE EXPRESS CONDITION THAT YOU ASSENT TO THE TERMS CONTAINED ABOVE AND ON THE REVERSE SIDE HEREOF, AND YOUR ACCEPTANCE AND RECEIPT OF THE GOODS SHIPPED HEREUNDER SHALL CONSTITUTE ASSENT TO SUCH TERMS

## TERMS AND CONDITIONS

1. **FORCE MAJEURE.** Deliveries may be suspended by either party in the event of Act of God, war, riot, fire, explosion, accident, flood, sabotage, inability to obtain fuel, power, raw materials, labor, containers or transportation facilities, governmental laws, regulations, orders or action, breakage or failure of machinery or apparatus, national defense requirements or any other event beyond the reasonable control of such party, or in the event of labor trouble, strike, lockout or injunction (whether or not such labor event is within the reasonable control of such party), which event prevents the manufacture, shipment, acceptance or consumption of a shipment of the goods or of a material upon which the manufacture of the goods is dependent. If, because of any such event, Seller is unable to supply the total demand for the goods, Seller may allocate its available supply of goods, without obligation to purchase similar goods from other sources, among itself and all of its customers, including those not under contract, on such basis as it determines to be equitable. Deliveries suspended under this section shall be cancelled without liability, but this contract shall otherwise remain unaffected.

2. **BUYER'S CREDIT.** Seller reserves the right, among other remedies, either to terminate this contract or to suspend further deliveries under it in the event Buyer fails to pay for any one shipment when same becomes due. Should Buyer's financial responsibility become unsatisfactory to Seller, cash payments or satisfactory security may be required by Seller for future deliveries and for goods theretofore delivered.

3. **WEIGHTS AND CONTAINERS.** In the case of bulk carload, tank car, tank truck or barge shipments, shipper's weights shall govern unless proved to be in error. Where shipment requires use by Seller of returnable containers, title to such containers shall remain in Seller and a deposit in the amount required by Seller must be made at the time the goods are paid for. Such containers must be kept in good condition, must not be used for any material other than that shipped therein and must be returned within sixty (60) days from date of shipment. On such containers being so returned in good condition, a refund of the deposit will be made.

4. **SHIPMENTS.** The quantity shipped in any contract month may be limited by Seller to either: (a) the average of the monthly quantities ordered by Buyer hereunder for the preceding contract months, or (b) the maximum quantity covered by this contract divided by the number of months in the contract period. Seller shall not be bound to tender delivery of any quantities for which Buyer has not given shipping instructions.

5. **LIMITED WARRANTY.** Subject to the limitations of Section 6 and unless otherwise provided herein, Seller warrants title and that all goods sold hereunder shall conform to Seller's standard specifications. Subject to the preceding sentence and except as otherwise expressly provided herein, SELLER MAKES NO REPRESENTATION OR WARRANTY OF ANY KIND, EXPRESS OR IMPLIED, AS TO MERCHANTABILITY, FITNESS FOR PARTICULAR PURPOSE, OR ANY OTHER MATTER WITH RESPECT TO THE GOODS, whether used alone or in combination with other substances.

6. **LIMITATION OF LIABILITY.** Within thirty (30) days after receipt of each shipment of goods sold hereunder, Buyer shall examine such goods for any damage, defects or shortage. All claims, including for alleged damaged or defective goods, shortage, negligence or any other cause whatsoever ("defective performance"), shall be deemed waived unless made in writing and received by Seller within sixty (60) days after Buyer's receipt of the goods or within thirty (30) days after Buyer learns of the facts giving rise to the claim, whichever shall first occur, provided, however, that as to any defective performance not reasonably discoverable within said sixty (60) day period (including that discoverable only in processing or in further manufacture) all claims shall be deemed waived unless made in writing and received by Seller within one hundred eighty (180) days after Buyer's receipt of the goods or within thirty (30) days after Buyer learns of the facts giving rise to the claim, whichever shall first occur. Failure of Buyer to give notice of any claim within the applicable time period specified above shall be deemed an absolute and unconditional waiver of such claim, irrespective of whether the facts giving rise to such claim shall have then been discovered or of whether processing, use or resale of the goods shall have then taken place. Buyer's exclusive remedy shall be for damages and Seller's liability for any and all losses or damages resulting from any cause whatsoever, including alleged negligence, shall in no event exceed the purchase price of the goods in respect to which the claim is made, or at the election of Seller, the repair or replacement of such goods. Seller shall not be liable for, and Buyer assumes responsibility for, all personal injury and property damage resulting from the handling, possession, use or resale of the goods by Buyer. In no event shall Seller be liable for incidental or consequential damages, whether Buyer's claim is in contract, negligence or otherwise. Transportation charges for the return of goods shall not be paid unless authorized in advance by Seller.

7. **PATENTS.** Seller warrants that any goods sold pursuant to this contract, except as are made specifically for Buyer according to Buyer's specifications, do not infringe any valid U.S. patent. This warranty is given upon condition that Buyer promptly notify Seller of any claim or suit involving Buyer in which such infringement is alleged, and, if Seller is affected, that Buyer permit Seller to control completely the defense or compromise of any such allegation of infringement. Seller does not warrant that the use of any goods sold hereunder, or articles made therefrom, either alone or in conjunction with other materials, will not infringe a patent. Seller reserves the right to terminate Seller's obligations under this Section 7 at any time with respect to any undelivered goods, it being agreed that in the event of such termination Buyer may without penalty, thereafter refuse acceptance of any undelivered goods.

8. **FREIGHT-TAXES.** Any increase in freight rates paid by Seller on shipments covered by this contract and any tax or governmental charge or increase in same hereafter becoming effective increasing the cost to Seller of producing, selling, or delivering the goods or of procuring materials used therein, and any tax now in effect or increase in same payable by the Seller because of the sale of the goods, such as Sales Tax, Use Tax, Retailer's Occupational Tax, Gross Receipts Tax, may, at Seller's option, be added to the price herein specified.

9. **LOSS IN TRANSIT.** In case of breakage or loss in transit, Buyer shall have obtation of same made on expense bill before paying freight.

10. **PLASTIC MATERIALS.** Because of the conditions involved in the manufacture of plastic materials, where an order calls for a product to be made up specially for Buyer
   (1) A delivery of not less than 90% of the order will be considered a complete fulfillment of the order
   (2) In case of an over run, Seller may deliver and Buyer will accept any such excess up to 10% of the order, but not more than 1,000 pounds

11. **FAIR LABOR STANDARDS ACT.** The material covered hereunder is warranted to have been produced in compliance with the requirements of the Fair Labor Standards Act of 1938, and with all amendments thereto.

12. **MISCELLANEOUS.** The validity, interpretation and performance of this contract shall be governed and construed in accordance with the laws of the State of Missouri. This contract constitutes the full understanding of the parties, and a complete and exclusive statement of the terms of their agreement. No conditions, understanding or agreement purporting to modify or vary the terms of this contract shall be binding unless hereafter made in writing and signed by the party to be bound, and no modification shall be effected by the acknowledgement or acceptance of purchase order or shipping instruction forms containing terms or conditions at variance with or in addition to those set forth herein. No waiver by either Seller or Buyer with respect to any breach or default or of any right or remedy, and no course of dealing, shall be deemed to constitute a continuing waiver of any other breach or default or of any other right or remedy, unless such waiver be expressed in writing signed by the party to be bound.

0392020

Case: 4:23-cv-00204-MOR Doc #: COO 18377 Filed: 06/09/23 Page: 6 of 131 PageID #: 9177

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63___

**INVOICE**

O U N 5/00-026-6803

DUPLICATE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-39735 | 12-08-72 | 12-18-72 | 12-18-72 | 14-12-80347 |

**BILL TO**

**SHIPPED TO**

PAYMENT

PLEASE MAKE CHECKS PAYABLE TO:
**MONSANTO COMPANY**
MAIL TO P.O. BOX LISTED BELOW

**MONSANTO COMPANY**

MAIL INQUIRIES TO ▶ Customer Service Center - St. Louis
**MONSANTO INDUSTRIAL CHEMICALS CO.**
St. Louis, Missouri 63166

| PPD OR COLLECT | DELIVERY F.O.B. | TERMS OF PAYMENT | | SHIPPER NO. |
|---|---|---|---|---|
| CCL | AS INDICATED BELOW | NET 30 DAYS | | 5313341 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONXOC8614 | W MADDOX |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | **PAGE 2** | **19,475.00** |

0392021

C8200 ORG (REV 1-72)

TERMS AND CONDITIONS: NOTWITHSTANDING ANY INCONSISTENT OR ADDITIONAL TERMS THAT MAY BE EMBODIED IN YOUR PURCHASE ORDER, WE ACCEPT YOUR ORDER SUBJECT ONLY TO THE TERMS OF THE WRITTEN CONTRACT BETWEEN US UNDER WHICH YOUR ORDER IS PLACED. IF NO SUCH CONTRACT EXISTS, WE ACCEPT YOUR ORDER ONLY ON THE EXPRESS CONDITION THAT YOU ASSENT TO THE TERMS CONTAINED ABOVE AND ON THE REVERSE SIDE HEREOF, AND YOUR ACCEPTANCE AND RECEIPT OF THE GOODS SHIPPED HEREUNDER SHALL CONSTITUTE ASSENT TO SUCH TERMS.

## TERMS AND CONDITIONS

**1 FORCE MAJEURE.** Deliveries may be suspended by either party in the event of Act of God, war, riot, fire, explosion, accident, flood, sabotage, inability to obtain fuel, power, raw materials, labor, containers or transportation facilities, governmental laws, regulations, orders or action, breakage or failure of machinery or apparatus, national defense requirements or any other event beyond the reasonable control of such party or in the event of labor trouble, strike, lockout or injunction (whether or not such labor event is within the reasonable control of such party), which event prevents the manufacture, shipment, acceptance or consumption of a shipment of the goods or of a material upon which the manufacture of the goods is dependent. If, because of any such event, Seller is unable to supply the total demand for the goods, Seller may allocate its available supply of goods, without obligation to purchase similar goods from other sources, among itself and all of its customers, including those not under contract, on such basis as it determines to be equitable. Deliveries suspended under this section shall be cancelled without liability, but this contract shall otherwise remain unaffected.

**2 BUYER'S CREDIT.** Seller reserves the right, among other remedies, either to terminate this contract or to suspend further deliveries under it in the event Buyer fails to pay for any one shipment when same becomes due. Should Buyer's financial responsibility become unsatisfactory to Seller, cash payments or satisfactory security may be required by Seller for future deliveries and for goods theretofore delivered.

**3 WEIGHTS AND CONTAINERS.** In the case of bulk carload, tank car, tank truck or barge shipments, shipper's weights shall govern unless proved to be in error. Where shipment requires use by Seller of returnable containers, title to such containers shall remain in Seller and a deposit in the amount required by Seller must be made at the time the goods are paid for. Such containers must be kept in good condition, must not be used for any material other than that shipped therein and must be returned within sixty (60) days from date of shipment. On such containers being so returned in good condition, a refund of the deposit will be made.

**4 SHIPMENTS.** The quantity shipped in any contract month may be limited by Seller to either (a) the average of the monthly quantities ordered by Buyer hereunder for the preceding contract months, or (b) the maximum quantity covered by this contract divided by the number of months in the contract period. Seller shall not be bound to tender delivery of any quantities for which Buyer has not given shipping instructions.

**5 LIMITED WARRANTY.** Subject to the limitations of Section 6 and unless otherwise provided herein, Seller warrants title and that all goods sold hereunder shall conform to Seller's standard specifications. Subject to the preceding sentence and except as otherwise expressly provided herein, SELLER MAKES NO REPRESENTATION OR WARRANTY OF ANY KIND, EXPRESS OR IMPLIED, AS TO MERCHANTABILITY, FITNESS FOR PARTICULAR PURPOSE, OR ANY OTHER MATTER WITH RESPECT TO THE GOODS, whether used alone or in combination with other substances.

**6 LIMITATION OF LIABILITY.** Within thirty (30) days after receipt of each shipment of goods sold hereunder, Buyer shall examine such goods for any damage, defects or shortage. All claims, including for alleged damaged or defective goods, shortage, negligence or any other cause whatsoever ("defective performance"), shall be deemed waived unless made in writing and received by Seller within sixty (60) days after Buyer's receipt of the goods or within thirty (30) days after Buyer learns of the facts giving rise to the claim, whichever shall first occur; provided, however, that as to any defective performance not reasonably discoverable within said sixty (60) day period (including that discoverable only in processing or in further manufacture) all claims shall be deemed waived unless made in writing and received by Seller within one hundred eighty (180) days after Buyer's receipt of the goods or within thirty (30) days after Buyer learns of the facts giving rise to the claim, whichever shall first occur. Failure of Buyer to give notice of any claim within the applicable time period specified above shall be deemed an absolute and unconditional waiver of such claim, irrespective of whether the facts giving rise to such claim shall have then been discovered or of whether processing, use or resale of the goods shall have then taken place. Buyer's exclusive remedy shall be for damages and Seller's liability for any and all losses or damages resulting from any cause whatsoever, including alleged negligence, shall in no event exceed the purchase price of the goods in respect to which the claim is made, or at the election of Seller, the repair or replacement of such goods. Seller shall not be liable for, and Buyer assumes responsibility for, all personal injury and property damage resulting from the handling, possession, use or resale of the goods by Buyer. In no event shall Seller be liable for incidental or consequential damages, whether Buyer's claim is in contract, negligence or otherwise. Transportation charges for the return of goods shall not be paid unless authorized in advance by Seller.

**7 PATENTS.** Seller warrants that any goods sold pursuant to this contract, except as are made specifically for Buyer according to Buyer's specifications, do not infringe any valid U.S. patent. This warranty is given upon condition that Buyer promptly notify Seller of any claim or suit involving Buyer in which such infringement is alleged, and, if Seller is affected, that Buyer permit Seller to control completely the defense or compromise of any such allegation of infringement. Seller does not warrant that the use of any goods sold hereunder, or articles made therefrom, either alone or in conjunction with other materials, will not infringe a patent. Seller reserves the right to terminate Seller's obligations under this Section 7 at any time with respect to any undelivered goods, it being agreed that in the event of such termination Buyer may, without penalty, thereafter refuse acceptance of any undelivered goods.

**8 FREIGHT-TAXES.** Any increase in freight rates paid by Seller on shipments covered by this contract and any tax or governmental charge or increase in same hereafter becoming effective increasing the cost to Seller of producing, selling or delivering the goods or of procuring materials used therein, and any tax now in effect or increase in same payable by the Seller because of the sale of the goods, such as Sales Tax, Use Tax, Retailer's Occupational Tax, Gross Receipts Tax, may, at Seller's option, be added to the price herein specified.

**9 LOSS IN TRANSIT.** In case of breakage or loss in transit, Buyer shall have notation of same made on expense bill before paying freight.

**10 PLASTIC MATERIALS.** Because of the conditions involved in the manufacture of plastic materials, where an order calls for a product to be made up specially for Buyer
  (1) A delivery of not less than 90% of the order will be considered a complete fulfillment of the order.
  (2) In case of an over run, Seller may deliver and Buyer will accept any such excess up to 10% of the order, but not more than 1,000 pounds.

**11 FAIR LABOR STANDARDS ACT.** The material covered hereunder is warranted to have been produced in compliance with the requirements of the Fair Labor Standards Act of 1938, and with all amendments thereto.

**12 MISCELLANEOUS.** The validity, interpretation and performance of this contract shall be governed and construed in accordance with the laws of the State of Missouri. This contract constitutes the full understanding of the parties, and a complete and exclusive statement of the terms of their agreement. No conditions, understanding or agreement purporting to modify or vary the terms of this contract shall be binding unless hereafter made in writing and signed by the party to be bound, and no modification shall be effected by the acknowledgement or acceptance of purchase order or shipping instruction forms containing terms or conditions at variance with or in addition to those set forth herein. No waiver by either Seller or Buyer with respect to any breach or default or of any right or remedy, and no course of dealing, shall be deemed to constitute a continuing waiver of any other breach or default or of any other right or remedy, unless such waiver be expressed in writing signed by the party to be bound.

Case: 4:23-cv-00204-HEA Doc. #: 105-13 Filed: 06/09/23 Page: 8 of 131 PageID #: 5179

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-44736 | 05-14-73 | 05-22-73 | 05-23-73 | 14-05-15768 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO   3-2-1

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 1 |

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5591698 |

| SHIPPED FROM | CAR NO TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008603 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 90,700.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016          AT | .2050 | 18,593.5 |
| | 1040-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-47-06-S-0225 A | | |
| | FOB SAUGET        IL | 90,700.00 LB | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE | | |
| | | | |
| | WHICH CAN BE CONTROLLED SO | | |
| | THAT ENTRY INTO THE ENVIRON- | | |
| | MENT DOES NOT OCCUR AND TO | | |
| | APPLICATIONS IN WHICH IT CAN- | | |

PAGE  1                                          18,593.5

CB200 ORG (REV 1-72)

0399263

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-HEA Doc. #: 1-06 N-06-13 Filed: 06/09/23 Division: SALES Page: 9 of 131 PageID #: 5180

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166   DIVISION SALES **INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-45482 | 06-01-73 | 06-08-73 | 06-11-73 | 14-06-18991 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO    3-2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| W.HSE | BOOKED THRU | S.DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 000 86746 |
| LV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | | SHIPPER NO. |
|---|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | | 5630744 |

| SHIPPED FROM | | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008620 | W MADDOX |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 91,400.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016           AT        .2050 | | 18,737.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL | 91,400.00 LB | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE  1

0399258

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**INVOICE**

DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-45482 | 06-01-73 | 06-08-73 | 06-11-73 | 14-06-18991 |

BILL TO

SHIPPED TO

COPIES TO

| W HSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | CITY-STATE | | CUSTOMER I D | | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5630744 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX0C8620 | W MADDOX |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | PAGE 2 | 18,737.00 |

0399259

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-45568 | 06-20-73 | 07-12-73 | 07-13-73 | 14-07-28193 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO    3-2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DN | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| OC03 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC NO | CITY STATE | CUSTOMER I D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5692005 |

| SHIPPED FROM | CAR NO TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX000837 | C JORDAN      , |

| ITEM | DESCRIPTION PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  8000 GL TANK CAR<br>DYKANOL L<br>AROCLOR 1016<br>1040-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-47-06-S-02250A<br>FOB SAUGET        IL | 82,800.00 LB<br><br>AT<br><br>82,800.00 LB | .2050 | 16,974.00 |
| | THIS PRODUCT CONTAINS<br>POLYCHLORINATED BIPHENYLS<br>PCBS WHICH SOME STUDIES<br>HAVE SHOWN MAY BE PERSISTANT<br>AN ENVIRONMENTAL CONTAMINANT<br>AND POSSIBLY INJURIOUS TO<br>CERTAIN FORMS OF BIRD AQUATIC<br>AND ANIMAL LIFE. PREVENT ANY | | | |
| | ENTRY INTO THE ENVIRONMENT<br>THROUGH SPILLS LEAKAGE DIS-<br>POSAL VAPOURISATION RE-USE<br>OF CONTAINERS OR OTHERWISE<br>SPILLS LEAKAGES AND WASTE<br>PRODUCT MUST BE COLLECTED.<br>USE OF THIS PRODUCT MUST BE<br>RESTRICTED TO APPLICATIONS | | | |

PAGE  1

0399255

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

## DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-45568 | 06-20-73 | 07-12-73 | 07-13-73 | 14-07-28193 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DI. TERMS TYPE MODE |
|---|---|---|
| ACCTS REC NO | CITY STATE | CUSTOMER I.D |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5692009 |

| SHIPPED FROM | CAR NO. 11 CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX000837 | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |

PAGE   2                                    16,974.00

0399256

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-45960 | 07-25-73 | 07-30-73 | 07-31-73 | 14-07-34600 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: 3-2-1

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS REC NO. | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5803572 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008607 | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          90,200.00 LB | | |
| | DYKANOL L | | |
| | ARCCLOR 1016          AT          .2050 | | 18,491.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET          IL          90,200.00 LB | | |
| | PRICE BASED ON     91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE   1**

0399241

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

**MONSANTO COMPANY**
T. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-45960 | 07-25-73 | 07-30-73 | 07-31-73 | 14-07-34600 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S OR | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | | CITY STATE | | CUSTOMER I D | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5803572 |

| SHIPPED FROM | | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008607 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |

PAGE 2                                    18,491.00

0399242

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-46062 | 08-16-73 | 08-20-73 | 08-21-73 | 14-08-40310 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO.
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO: 3-2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO.
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |

EV   LOCK BOX 01

| REG OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPMENT |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5880554 |

| SHIPPED FROM | CAR NO. TO CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | MONX008603 | C JORDAN |

| ITEM | DESCRIPTION PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          91,100.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016          AT          .2050 | | 18,675.50 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL          91,100.00 LB | | |
| | PRICE BASED ON     91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0399244

# MONSANTO COMPANY
T. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-46062 | 08-16-73 | 08-20-73 | 08-21-73 | 14-08-40310 |

BILL TO

SHIPPED TO

COPIES TO

| W HSE | BOOKED THRU | S D | TERMS TYPE MODE |
|---|---|---|---|
| ACCTS REC NO | CITY STATE | | CUSTOMER |

| PRO OR CUL | DELIVERY FOB | TERMS OF PAYMENT | SERIAL NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5880554 |

| SHIPPED FROM | CAR NO OT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008603 | C JORDAN |

| ITEM | DESCRIPTION PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |

PAGE 2                                     18,675.50

0399245

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
**INVOICE**

| CUSTOMER ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-46159 | 08-30-73 | 09-06-73 | 09-10-73 | 14-09-45793 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO.
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: 3-2-1

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | | 02 | 02C | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 179E00 | 0270-20 | 00C86746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5935614 |

| SHIPPED FROM | | CAR NO FT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MCNX000839 | W MADDOX , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR                    83,000.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016            AT            .2050 | | 17,015.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET        IL                    83,000.00 LB | | |
| | PRICE BASED ON        91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE 1

0399247

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI: 63166

DIVISION SALES
**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-46159 | 08-30-73 | 09-06-73 | 09-10-73 | 14-09-45793 |

BILL TO

SHIPPED TO

COPIES TO

| | | | |
|---|---|---|---|
| WHSE | BOOKED THRU | TERMS THRU | |

| ACCTS REC NO | 4TH STATE | CUSTOMER NO | |

| PRIOR VOL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIP NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 5935614 |

| SHIPPED FROM | CAR NO & CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL   MONX000839 | | W MADDOX |

| ITEM | DESCRIPTION PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |

PAGE  2

17,015.00

0399248

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case 4:23-cv-00001 Document 133 Filed 06/09/23 Page 19 of 131 PageID #: 5190

# Monsanto

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-44148 | 09-27-73 | 10-01-73 | 10-03-73 | 14-10-53792 |

**BILL TO**

CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: 3-2-1

**SHIPPED TO**

CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6029151 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX008618 | C JORDAN        , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          91,200.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016              AT          .2050 | | 18,696.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET        IL          91,200.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE  1

CB200 ORG (REV 1-72)

0399290

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-HEA Doc. #: 1-23 Filed: 06/09/23 Page: 20 of 131 PageID #: 5191

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
**INVOICE**

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-44148 | 09-27-73 | 10-01-73 | 10-03-73 | 14-10-53792 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6029151 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008618 | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | PAGE 2 | 18,696.00 |

0399291

C8200 ORG (REV 1/72)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-46668 | 10-16-73 | 10-17-73 | 10-19-73 | 14-10-59046 |

**BILL TO**

CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO  3-2-1

**SHIPPED TO**

CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| | EV    LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6096770 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008623 | C JORDAN    . |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          89,800.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016            AT        .2050 | | 18,409.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL          89,800.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

## PAGE  1

CB200 ORG (REV 1-72)

0399299

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-46668 | 10-16-73 | 10-17-73 | 10-19-73 | 14-10-59046 |

BILL TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC NO | | CITY-STATE | | CUSTOMER I D |  |

SHIPPED TO

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6096770 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | MONX008623 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | **PAGE   2** | **18,409.00** |

C8200 ORG (REV 1 72)

0399300

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

**DIVISION SALES INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-46730 | 10-31-73 | 11-01-73 | 11-05-73 | 14-11-63886 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO   -2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | 9 DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6152367 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | MONX008619 | C JORDAN     , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR                          89,300.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016                    AT           .2050 | | 18,306.50 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL                    89,300.00 LB | | |
| | PRICE BASED ON        91,920.00 LBS-ORIGINAL ORDER WT | | |

```
        THIS PRODUCT CONTAINS
        POLYCHLORINATED BIPHENYLS
        PCBS WHICH SOME STUDIES
        HAVE SHOWN MAY BE PERSISTANT
        AN ENVIRONMENTAL CONTAMINANT
        AND POSSIBLY INJURIOUS TO
        CERTAIN FORMS OF BIRD AQUATIC
        AND ANIMAL LIFE. PREVENT ANY

        ENTRY INTO THE ENVIRONMENT
        THROUGH SPILLS LEAKAGE DIS-
        POSAL VAPOURISATION RE-USE
        OF CONTAINERS OR OTHERWISE
        SPILLS LEAKAGES AND WASTE
        PRODUCT MUST BE COLLECTED.
        USE OF THIS PRODUCT MUST BE
        RESTRICTED TO APPLICATIONS
```

**PAGE  1**

C6200 ORG (REV 1-72)

0399296

Case: 4:28-cv-002 MONSANTO COMPANY 3   Filed: 06/09/23   Page 24 of 131 PageID #:
5195

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-46730 | 10-31-73 | 11-01-73 | 11-05-73 | 14-11-63886 |

**BILL TO**

**SHIPPED TO**

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6152367 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008619 | C JORDAN    , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | **WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON- MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN- NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS** | |
| | **TAX EXEMPTION CERTIFICATE ON FILE** | |
| | **PAGE   2** | 18,306.50 |

C8200.ORG (REV  1-72)

0399297

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00916 Doc Filed: 06/09/23 Page 25 of 131 PageID #: 5196

# Monsanto

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-47206 | 11-20-73 | 11-27-73 | 11-28-73 | 14-11-70976 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO

-2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6222186 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX000839 | CK RUSSELL , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1 8000 GL TANK CAR | 85,200.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016 AT | .2050 | 17,466.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET IL | 85,200.00 LB | |
| | PRICE BASED ON 91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

**PAGE 1**

C8200 ORG. (REV. 1-72)

0399293

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

### DIVISION SALES
### INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-47206 | 11-20-73 | 11-27-73 | 11-28-73 | 14-11-70976 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | | SHIPPER NO |
|---|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | | 6222186 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX000839 | CK RUSSELL , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 17,466.00 |

CB220 ORG (REV 1-72)

0399294

**Monsanto**

MONSANTO COMPANY
T. LOUIS, MISSOURI 63166

INVOICE DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-47294 | 12-14-73 | 12-18-73 | 12-19-73 | 14-12-77400 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6304422 |

| SHIPPED FROM | CAR NO TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008614 | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | | 92,600.00 LB | |
| | DYKANOL L | | | |
| | ARCCLOR 1016 | AT | .2050 | 18,983.00 |
| | 1040-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-47-06-5-02250A | | | |
| | FOB SAUGET  IL | | 92,600.00 LB | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

0399250

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

2:21-cv-00241-REA Doc. # 105-13 Filed: 06/09/23 Page: 28 of 131 PageID #: 5199

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-47294 | 12-14-73 | 12-18-73 | 12-19-73 | 14-12-77400 |

**BILL TO**

COPIES TO

**SHIPPED TO**

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | CITY-STATE | CUSTOMER I.D | | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 0304422 |

| SHIPPED FROM | CAR NO. FT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008614 | C JORDAN      . |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON- MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN- NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE  2 | 16,985.00 |

0399251

Case: 4:23-cv-00204-HEA    Doc. #: 32-9    Filed: 09/23    Page: 29 of 131    PageID #:

# MONSANTO COMPANY
### ST. LOUIS, MISSOURI 83166

**Monsanto**

INVOICE DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 48115 | 12-31-73 | 01-01-74 | 01-09-74 | 14-01-82216 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

-2-1

COPIES TO

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MO |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | |

| ACCTS. REC NO | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 179800 | 0270-20 | C0066746 |
| TV | LOCK BOX 61 | |

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6347124 |

| SHIPPED FROM | CAR NO/TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008624 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1 8000 GL TANK CAR        91,800.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016            AT        .2050 | 18,819.00 |
| | 1040-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-47-06-S-02250A | |
| | FOB SAUGET        IL        91,800.00 LB | |
| | PRICE BASED ON    91,820.00 LBS-ORIGINAL ORDER WT | |



THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PFG.   1

0451998

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

**Monsanto**

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

INVOICE DIVISION SALES

| CUSTOMER S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 48115 | 12-31-73 | 01-08-74 | 01-09-74 | 14-01-82218 |

| PPD OR COL | DELIVERY  F.O.B | TERMS OF PAYMENT | | SHIPPER NO |
|---|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | | 0347124 |

| SHIPPED FROM | | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MDRX008624 | C JORDAN |

| ITEM | DESCRIPTION. PRICE & UNIT. | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE 2

0451999

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE



**Monsanto**

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

INVOICE

DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-48194 | 01-24-74 | 02-05-74 | 02-07-74 | 14-02-00842 |

BILL TO
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO       -2-1

SHIPPED TO
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I.D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6433643 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | ACFX023874 | C JORDAN     , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR        86,200.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016              AT      .2200 | | 18,964.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL        86,200.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0451993

Case: 4:23-cv-00204-HEA    Doc. #: 1    Filed: 06/09/23    Page: 32 of 131 PageID #:

**Monsanto**

MONSANTO COMPANY
ST. LOUIS, MISSOURI, 63166

D U N 5100 424 4801

DIVISION SALES

INVOICE

| CUSTOMER'S ORDER NO. | | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|---|
| 1-48194 | | 01-24-74 | 02-05-74 | 02-07-74 | 14-02-00842 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MO |
|---|---|---|---|---|---|
| ACCTS. REC. NO | CITY-STATE | | CUSTOMER I D | | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6433643 |

| SHIPPED FROM | | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | ACFX023874 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE   2                                                                18,964.00

0451994

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-M-00204-HEA   Doc. ... 305-19   Filed: 08/09/23   Page: 33 of 131 PageID #: 3204

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

INVOICE   **DIVISION SALES**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| I-48194 | 02-08-74 | 02-08-74 | 02-11-74 | 14-02-0234? |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

-2-1
COPIES TO:
ATTACH PCB WARNING
TO INVOICE

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MOD |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 0. |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 179800 | 0270-20 | 00080740 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6492730 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | | C JORDAN  . |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 60   600 LB METAL DRUM        36,000.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016                  AT        .3200 | | 11,520.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET     IL            36,000.00 LB | | |
| | | | |
| | TAX EXEMPTION CERTIFICATE ON FILE | | |



PAGE   1                                           11,520.00

0451992

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

Monsanto

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-48840 | 02-13-74 | 02-15-74 | 02-20-74 | 14-02-05124 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MO |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6510333 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | MONX008618 | C JORDAN     , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR            91,000.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016              AT        .2800 | 25,480.00 |
| | 1040-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-47-06-S-02250A | |
| | FOB SAUGET      IL            91,000.00 LB | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | |

```
                    THIS PRODUCT CONTAINS
                    POLYCHLORINATED BIPHENYLS
                    PCBS WHICH SOME STUDIES
                    HAVE SHOWN MAY BE PERSISTANT
                    AN ENVIRONMENTAL CONTAMINANT
                    AND POSSIBLY INJURIOUS TO
                    CERTAIN FORMS OF BIRD AQUATIC
                    AND ANIMAL LIFE. PREVENT ANY

                    ENTRY INTO THE ENVIRONMENT
                    THROUGH SPILLS LEAKAGE DIS-
                    POSAL VAPOURISATION RE-USE
                    OF CONTAINERS OR OTHERWISE
                    SPILLS LEAKAGES AND WASTE
                    PRODUCT MUST BE COLLECTED.
                    USE OF THIS PRODUCT MUST BE
                    RESTRICTED TO APPLICATIONS
```

PAGE   1

0451990

Case: 4:23-M-00204-HEA   Doc. #:  103-13   Filed: 06/09/23   Page: 35 of 131 PageID #: 5200

**Monsanto**

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**INVOICE**   DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-48840 | 02-13-74 | 02-15-74 | 02-20-74 | 14-02-05124 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MO |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. | | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6510333 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET     IL | MONX008618 | C JORDAN     , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE    2                                25,480.00

0451991

Case: 4:23-M-00204-HEA   Doc. #: 108-12   Filed: 08/09/23   Page: 36 of 131  PageID #: 5207

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

D U N 5/00 420 6801

**INVOICE**   DIVISION SALES



| CUSTOMER S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-49357 | 03-12-74 | 03-13-74 | 03-15-74 | 14-03-13445 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO   -2-1

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MO. |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 0 |

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6608905 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | MONX008620 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          90,600.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016              AT        .2800 | | 25,368.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET        IL        90,600.00 LB | | |
| | PRICE BASED ON    91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE  1

0451988

Case: 4:23-cv-00204-HEA   Doc. #: 105-13   Filed: 06/09/23   Page: 37 of 131 PageID #: 5208

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-49357 | 03-12-74 | 03-13-74 | 03-15-74 | 14-03-13449 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MOD |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I D | | |

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6606905 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | MONX008620 | C JORDAN    , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE   2                    25,362.00

0451989

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-HEA   Doc. #: 105-13   Filed: 06/09/23   Page: 38 of 131   PageID #: 5209

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 49570 | 03-22-74 | 04-01-74 | 04-05-74 | 14-04-19735 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO   -2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MO |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | 0. |

| ACCTS REC. NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 179800 | C270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6646616 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008609 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          80,900.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016          AT      .2800 | | 22,652.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL          80,900.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE  1

0451984

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 49570 | 03-22-74 | 04-01-74 | 04-05-74 | 14-04-19735 |

BILL TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MOD |
|---|---|---|---|---|---|

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|

SHIPPED TO

| PPD OR COL. | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6646010 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008609 | C JORDAN  , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|

WHICH CAN BE CONTROLLED SO
THAT ENTRY INTO THE ENVIRON-
MENT DOES NOT OCCUR AND TO
APPLICATIONS IN WHICH IT CAN-
NOT COME INTO CONTACT WITH
FOOD ANIMAL FEEDSTUFFS OR
PHARMACEUTICALS

TAX EXEMPTION CERTIFICATE ON FILE

PAGE  2                                    22,652.00

0451985

**Monsanto**
ST. LOUIS, MISSOURI 63166

DIVISION SALES
INVOICE

D U N 5-00-626-6801

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 50054 | 04-16-74 | 04-18-74 | 04-22-74 | 14-04-25092 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MOE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | | SHIPPER NO. |
|---|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | | 6729305 |

| SHIPPED FROM | | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX000839 | C JORDAN    , |

| ITEM | DESCRIPTION, PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  7400 GL TANK CAR          86,400.00 LB | | | |
| | DYKANOL L | | | |
| | AROCLOR 1016          AT          .2800 | | | 24,192.00 |
| | 1040-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-47-06-S-02250A | | | |
| | FOB SAUGET          IL          86,400.00 LB | | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0451982

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-HEA   Doc. #:   Filed: 09/23   Page: 41 of 131   PageID #:

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

D.U.N.S 00-626-6803

**INVOICE**

DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 50054 | 04-16-74 | 04-18-74 | 04-22-74 | 14-04-25092 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MOD |
|---|---|---|---|---|---|

| ACCTS REC NO. | CITY-STATE | CUSTOMER I.D |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6729305 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET       IL | MONX000839 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|

WHICH CAN BE CONTROLLED SO
THAT ENTRY INTO THE ENVIRON-
MENT DOES NOT OCCUR AND TO
APPLICATIONS IN WHICH IT CAN-
NOT COME INTO CONTACT WITH
FOOD ANIMAL FEEDSTUFFS OR
PHARMACEUTICALS

TAX EXEMPTION CERTIFICATE ON FILE

PAGE    2

24,192.00

0451983

Case: 4:23-MONSANTOA    Doc. #: JUS-..... filed 05/09/23    Page: 42 of 131 PageID #: 5213

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**

DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 50420 | 05-02-74 | 05-07-74 | 05-09-74 | 14-05-30798 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MOL |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 0 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6794259 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008602 | C JORDAN    , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  7000 GL TANK CAR | 80,800.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016    AT    .2800 | | 22,624.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET    IL | 80,800.00 LB | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE  1

0451980

Case: 4:23-cv-00204-HEA   Doc. #: 105-13   Filed: 06/09/23   Page: 43 of 131 PageID #: 5214

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 50420 | 05-02-74 | 05-07-74 | 05-09-74 | 14-05-30798 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MO |
|---|---|---|---|---|---|

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6794255 |

| SHIPPED FROM | | CAR NO. 11. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008602 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|

WHICH CAN BE CONTROLLED SO
THAT ENTRY INTO THE ENVIRON-
MENT DOES NOT OCCUR AND TO
APPLICATIONS IN WHICH IT CAN-
NOT COME INTO CONTACT WITH
FOOD ANIMAL FEEDSTUFFS OR
PHARMACEUTICALS

TAX EXEMPTION CERTIFICATE ON FILE

PAGE   2                          22,624.00

0451981

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-nc-00294-HEA   Doc. #: 105-13   Filed: 06/09/23   Page: 44 of 121   PageID #: 3231

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 50483 | 05-20-74 | 05-22-74 | 05-23-74 | 14-05-35633 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

-2-1

COPIES TO

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S. DIV | TERMS | TYPE | MODI |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6851232 |

| SHIPPED FROM | | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008603 | C JORDAN  , |

| ITEM | DESCRIPTION, PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 89,600.00 LB | | |
| | DYKANOL L | | | |
| | AROCLOR 1016 | AT | .2800 | 25,088.00 |
| | 1040-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-47-06-S-02250A | | | |
| | FOB SAUGET        IL | 89,600.00 LB | | |
| | PRICE BASED ON | 91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0451978

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-HEA   Doc. #: 105-13   Filed: 06/09/23   Page: 45 of 131   PageID #:

# Monsanto

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**DIVISION SALES
INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 50483 | 05-20-74 | 05-22-74 | 05-23-74 | 14-05-35633 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODI |
|---|---|---|---|---|---|
| ACCTS REC NO | CITY STATE | CUSTOMER ID | | | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6851232 |

| SHIPPED FROM | CAR NO 'TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | MONX008603 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|

WHICH CAN BE CONTROLLED SO
THAT ENTRY INTO THE ENVIRON-
MENT DOES NOT OCCUR AND TO
APPLICATIONS IN WHICH IT CAN-
NOT COME INTO CONTACT WITH
FOOD ANIMAL FEEDSTUFFS OR
PHARMACEUTICALS

TAX EXEMPTION CERTIFICATE ON FILE

PAGE    2

25,088.00

0451979

Case: 4:23-M-00204-HEA    Doc. #: 105-13    Filed: 06/09/23    Page: 46 of 131    PageID #: 3217

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 51159 | 05-30-74 | 06-04-74 | 06-05-74 | 14-06-39075 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

-2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086740 |
| EV | LOCK BOX 61 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6890909 |

| SHIPPED FROM | CAR NO. 'TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX000839 | CK RUSSELL . |

| ITEM | DESCRIPTION, PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 84,400.00 LB | | |
| | DYKANOL L | | | |
| | AROCLOR 1016 | AT | .2800 | 23,632.00 |
| | 1040-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-47-06-S-02250A | | | |
| | FOB SAUGET    IL | 84,400.00 LB | | |
| | PRICE BASED ON    91,920.00 LBS-ORIGINAL ORDER WT | | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

TAX EXEMPTION CERTIFICATE ON FILE

PAGE   1                           23,632.00

0451977

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**DIVISION SALES INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 51208 | 06-12-74 | 06-18-74 | 06-19-74 | 14-06-43526 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS   -2-1
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | TERMS TYPE |
|---|---|---|
| 0003 12-37 | | 02 020    01 |

ACCTS REC NO.   CITY STATE
179800    0270-20  00080746
EV        LOCK BOX 01

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT |
|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS   6933840 |

SHIPPED FROM
SAUGET      IL MONX008611          C JORDAN

| ITEM | DESCRIPTION PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 8000 GL TANK CAR | 90,400.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016 | AT      .2800 | 25,312.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL | 90,400.00 LB | |
| | PRICE BASED ON     91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE  1

0452055

Monsanto

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

DIVISION SALES
INVOICE

| CUSTOMER'S ORDER NO. | | | | |
|---|---|---|---|---|
| 51208 | | 06-12-74 | 06-18-74 | 06-19-74 | 14-06-43928 |

WHSE   BOOKED THRU

ACCTS REC NO.   CITY STATE

| REP OR CO. | DELIVERY | TERMS OF PAYMENT | |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6933640 |

| SHIPPED FROM | | | CUSTOMER SERVICE REP | |
|---|---|---|---|---|
| SAUGET | IL MONX0C8611 | C JORDAN | , |

ITEM    DESCRIPTION. PRICE & UNIT    AMOUNT

WHICH CAN BE CONTROLLED SO
THAT ENTRY INTO THE ENVIRON-
MENT DOES NOT OCCUR AND TO
APPLICATIONS IN WHICH IT CAN-
NOT COME INTO CONTACT WITH
FOOD ANIMAL FEEDSTUFFS OR
PHARMACEUTICALS

TAX EXEMPTION CERTIFICATE ON FILE

PAGE   2                29,312.00

0452055

Monsanto

**MONSANTO COMPANY/**

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-51278 | 07-10-74 | 07-23-74 | 07-31-74 | 14-07-55513 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MOD |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7018005 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX8623 | C JORDAN   , |

| ITEM | DESCRIPTION. PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 91,400.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016        AT      .3550 | | 32,447.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET       IL | 91,400.00 LB | |
| | PRICE BASED ON     91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0451975

Case: 4:23-cv-00204-HEA   Doc. #: 165-23   Filed: 06/09/23   Page: 50 of 131   PageID #: 3221

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**   DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-51278 | 07-10-74 | 07-23-74 | 07-31-74 | 14-07-55513 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I D | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7018005 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX8623 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE   2 | 32,447.00 |

0451976

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**Monsanto**

**DIVISION SALES**
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 51832 | 08-05-74 | 08-08-74 | 08-09-74 | 14-08-57875 |

CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

-2-1

COPIES TO

CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MOD |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | 01 | |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| CDL | AS INDICATED BELOW | NET 30 DAYS | 7101215 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX000839 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1 8000 GL TANK CAR 86,200.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016 AT .3550 | 30,601.00 |
| | 1040-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-47-06-S-02250A | |
| | FOB SAUGET IL 86,200.00 LB | |
| | PRICE BASED ON 91,920.00 LBS-ORIGINAL ORDER WT | |
| | | |
| | THIS PRODUCT CONTAINS POLYCHLORINATED BIPHENYLS PCBS WHICH SOME STUDIES HAVE SHOWN MAY BE PERSISTANT AN ENVIRONMENTAL CONTAMINANT AND POSSIBLY INJURIOUS TO CERTAIN FORMS OF BIRD AQUATIC AND ANIMAL LIFE. PREVENT ANY | |
| | | |
| | ENTRY INTO THE ENVIRONMENT THROUGH SPILLS LEAKAGE DIS-POSAL VAPOURISATION RE-USE OF CONTAINERS OR OTHERWISE SPILLS LEAKAGES AND WASTE PRODUCT MUST BE COLLECTED. USE OF THIS PRODUCT MUST BE RESTRICTED TO APPLICATIONS | |

PAGE 1

0451973

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

**Monsanto**

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 51832 | 08-05-74 | 08-08-74 | 08-09-74 | 14-08-57875 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MOD |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | | CITY-STATE | | CUSTOMER ID | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7101215 |

| SHIPPED FROM | CAR NO. TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MDNX000839 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|

WHICH CAN BE CONTROLLED SO
THAT ENTRY INTO THE ENVIRON-
MENT DOES NOT OCCUR AND TO
APPLICATIONS IN WHICH IT CAN-
NOT COME INTO CONTACT WITH
FOOD ANIMAL FEEDSTUFFS OR
PHARMACEUTICALS

TAX EXEMPTION CERTIFICATE ON FILE

PAGE  2

30,601.00

0451974

Case: 4:23-md-03051-OEA   Doc. #: 105-12   Filed: 06/09/23   Page: 53 of 131   PageID #: 5224

# MONSANTO COMPANY

**DIVISION SALES INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 51895 | 08-19-74 | 08-28-74 | 08-29-74 | 14-08-6410I |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO   -2-1

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| W HSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7144322 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX008605 | C JORDAN   , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          90,000.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016              AT      .3550 | | 31,950.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL          90,000.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE  1

0451971

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# MONSANTO COMPANY
St. Louis, Missouri 63166

**Monsanto**

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 51895 | 08-19-74 | 08-28-74 | 08-29-74 | 14-08-64101 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | | CITY-STATE | | CUSTOMER I D | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7144322 |

| SHIPPED FROM | | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008605 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE    2 | 31,950.00 |

0451972

CROO ORG REV 2-74

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

D-U-N-S NO 67-6-6901

# Monsanto

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 52432 | 09-06-74 | 09-13-74 | 09-17-74 | 14-09-68812 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7205834 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MDNX008609 | CK RUSSELL , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR           89,800.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016            AT        .3550 | | 31,879.00 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL            89,800.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0451969

Case: 4:23-md-03290-AEA   Doc. #: 105-13   Filed: 06/09/23   Page: 56 of 131   PageID #: 5227

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**DIVISION SALES INVOICE**

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 52432 | 09-06-74 | 09-13-74 | 09-17-74 | 14-09-68812 |

| | WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|---|
| | ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I D | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7205834 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008609 | CK RUSSELL , |

| ITEM | DESCRIPTION. PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON- MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN- NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE   2                                31,879.00

0451970

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-HEA   Doc. #: 105-13   Filed: 06/09/23   Page: 57 of 131 PageID #: 9228

**Monsanto**

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166 ·

**INVOICE** | DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 52488 | 10-16-74 | 10-21-74 | 10-23-74 | 14-10-7987 |

BILLED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

ORDERED BY:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S ON | TERMS | TYPE M |
|---|---|---|---|---|
| 0002 | 12-37 | 02 | 020 | |
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I. | |
| 179800 | 0270-20 | | 0008674( | |
| EV | LOCK BOX 01 | | | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | | SHIPPER |
|---|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | | 73305 |
| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE | | |
| SAUGET    IL | MONX008619 | C JORDAN    , | | |

| ITEM | DESCRIPTION PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | | 91,300.00 LB | |
| | DYKANOL L | | | |
| | AROCLOR 1016 | AT | .3550 | 32,411. |
| | 1040-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-47-06-S-02250A | | | |
| | FOB SAUGET      IL | | 91,300.00 LB | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE  1



0451967

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4.23-cv-00204-HEA Doc. #: 105-13 Filed: 06/09/23 Page: 58 of 131 PageID #:

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 52488 | 10-16-74 | 10-21-74 | 10-23-74 | 14-10-79874 |

BILL TO

COPIES TO

SHIP TO / CREDIT TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD. OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7330982 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MDNX008619 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE 2                    32,411.50

0800 ORG. (REV. 7-14)

0451968

Case: 4:23-nl-00204-HEA   Doc. ORSANTO COMPANY/09/23   Page: 59 of 131 PageID #:

**Monsanto**

ST. LOUIS, MISSOURI 63166

D-U-N S 00-476-6801

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-52772 | 11-07-74 | 11-12-74 | 11-13-74 | 14-11-65673 |

BILL TO
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.   02741

COPIES TO: -2-1

SHIPPED TO
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.   02741

| WHSE | BOOKED THRU | S. DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-37 | 02 | 020 | | C1 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY FOB | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7399215 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | MONX008621 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | | 91,100.00 LB | |
| | DYKANOL L | | | |
| | AROCLOR 1016 | AT | .3670 | 33,433.70 |
| | 1040-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-47-06-S-02250A | | | |
| | FOB SAUGET       IL | | 91,100.00 LB | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | | |
| | | | | |
| | THIS PRODUCT CONTAINS | | | |
| | POLYCHLORINATED BIPHENYLS | | | |
| | PCBS WHICH SOME STUDIES | | | |
| | HAVE SHOWN MAY BE PERSISTANT | | | |
| | AN ENVIRONMENTAL CONTAMINANT | | | |
| | AND POSSIBLY INJURIOUS TO | | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | | |
| | AND ANIMAL LIFE. PREVENT ANY | | | |
| | | | | |
| | ENTRY INTO THE ENVIRONMENT | | | |
| | THROUGH SPILLS LEAKAGE DIS- | | | |
| | POSAL VAPOURISATION RE-USE | | | |
| | OF CONTAINERS OR OTHERWISE | | | |
| | SPILLS LEAKAGES AND WASTE | | | |
| | PRODUCT MUST BE COLLECTED. | | | |
| | USE OF THIS PRODUCT MUST BE | | | |
| | RESTRICTED TO APPLICATIONS | | | |

PAGE   1

C8300 ORG REV 7/41

0451965

Case: 4:23-MONSANTO-EA Doc. # 105-13 Filed 06/09/23 Page: 60 of 131 PageID # 5231

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-52724 | 11-07-74 | 11-12-74 | 11-13-74 | 14-11-85673 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I.D |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7399215 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008621 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|

WHICH CAN BE CONTROLLED SO
THAT ENTRY INTO THE ENVIRON-
MENT DOES NOT OCCUR AND TO
APPLICATIONS IN WHICH IT CAN-
NOT COME INTO CONTACT WITH
FOOD ANIMAL FEEDSTUFFS OR
PHARMACEUTICALS

TAX EXEMPTION CERTIFICATE ON FILE

PAGE 2                          33,433.70

CPPD ORG (REV 7 74)

0451966

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-MONSANTO-EA Doc. #: 105-13 Filed: 06/09/23 Page: 61 of 131 PageID #: 5232

# Monsanto

**MONSANTO COMPANY**

DIVISION SALES

**INVOICE**

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 53268 | 11-22-74 | 11-26-74 | 11-27-74 | 14-11-89816 |

BILL TO:
```
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741
```

COPIES TO: -2-1

SHIPPED TO:
```
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741
```

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MOD |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7440688 |

| SHIPPED FROM | | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008614 | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          90,500.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016                AT      .3670 | | 33,213.50 |
| | 1040-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-47-06-S-02250A | | |
| | FOB SAUGET      IL           90,500.00 LB | | |
| | PRICE BASED ON    91,920.00 LBS-ORIGINAL ORDER WT | | |

```
            THIS PRODUCT CONTAINS
            POLYCHLORINATED BIPHENYLS
            PCBS WHICH SOME STUDIES
            HAVE SHOWN MAY BE PERSISTANT
            AN ENVIRONMENTAL CONTAMINANT
            AND POSSIBLY INJURIOUS TO
            CERTAIN FORMS OF BIRD AQUATIC
            AND ANIMAL LIFE. PREVENT ANY

            ENTRY INTO THE ENVIRONMENT
            THROUGH SPILLS LEAKAGE DIS-
            POSAL VAPOURISATION RE-USE
            OF CONTAINERS OR OTHERWISE
            SPILLS LEAKAGES AND WASTE
            PRODUCT MUST BE COLLECTED.
            USE OF THIS PRODUCT MUST BE
            RESTRICTED TO APPLICATIONS
```

PAGE   1

0451963

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

**MONSANTO COMPANY**
St. Louis, Missouri 63166

DIVISION SALES
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 53268 | 11-22-74 | 11-26-74 | 11-27-74 | 14-11-89816 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MOD |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7440688 |

| SHIPPED FROM | | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008614 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON- MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN- NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE 2                     33,213.50

0451964

O9200.ORG REV 7.74

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23100500412EA   Doc. ##: 105-13 Filed: 06/09/23   Page: 63 of 131   PageID #: 5234

# Monsanto

## MONSANTO COMPANY

### DIVISION SALES
### INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| N-A | 12-06-74 | 12-05-74 | 12-12-74 | 14-12-02404 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO    -2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0021 | 12-70 | 02 | 020 | | 02 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| PPD | AS INDICATED BELOW | NET 30 DAYS | 4105235 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| ACCOUNT POOL NO | | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1   470 LB DRUM | 470.00 LB | |
| | CAPACITOR FLUID 1588          AT | .7100 | 333.70 |
| | 1040-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-47-09-S-02682A | | |
| | FOB ST. LOUIS     MO | 470.00 LB | |
| | | | |
| | PLUS FREIGHT FROM ST. LOUIS     , MO | | 44.33 |
| | AT      538 RATE     8.2400 C     538 | | |
| | | | |
| | TAX EXEMPTION CERTIFICATE ON FILE | | |

PAGE   1                                                  378.03

C8200 ORG (REV 2-74)

0451962

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-HEA Doc. #: 105-13 Filed: 06/09/23 Page: 64 of 131 PageID #: 5225

**Monsanto** MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

INVOICE DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-54157 | 01-17-75 | 01-20-75 | 01-23-75 | 14-01-12333 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | 02 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | C270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7571169 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET       IL | 0 | C JORDAN    , |

| ITEM | DESCRIPTION, PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 10    600 LB METAL DRUM | 6,000.00 LB | | 2,640.00 |
| | AROCLOR 1254 | AT | .4400 | |
| | 1040-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-D2-15-S-00361C | | | |
| | FOB SAUGET    IL | 6,000.00 LB | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE.
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0396128

0000 ORC (REV. 7-74)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-HEA Doc.#: ... Filed: 09/23 Page: 65 of 131 PageID #:

# Monsanto

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-54157 | 01-17-75 | 01-20-75 | 01-23-75 | 14-01-12333 |

| | | | |
|---|---|---|---|
| WHSE | BOOKED THRU | S DIV | TERMS TYPE MODE |
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7571169 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | 0 | C JORDAN    , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS. | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE   2 | 2,640.00 |

0396129

Case: 4:23-M-00204-HEA   Do MONSANTO COMPANY 9/23   Page: 66 of 131 PageID #:

# Monsanto

ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-53293 | 01-17-75 | 01-22-75 | 01-27-75 | 14-01-1285C |

CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

-2-1

CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | C1 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7571110 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET       IL | MONX0008391 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 81,700.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016                AT          .3670 | | 29,983.90 |
| | 1040-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-02-06-S-02250A | | |
| | FOB SAUGET       IL | 81,700.00 LB | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0396126

Case: 4:23-cv-00204-HEA   Doc. #: ___   Filed: 02/09/23   Page: 67 of 131 PageID #: ___

# Monsanto

**ST. LOUIS, MISSOURI 63166**

MONSANTO COMPANY

**INVOICE** DIVISION SALES

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-53293 | 01-17-75 | 01-22-75 | 01-27-75 | 14-01-1285C |

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I.D. |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7571110 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET     IL | MDNX0008391 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE   2 | 29,983.90 |

0396127

GF80 ORG (REV 2-74)

Case: 4:23 cv Monsanto Doc. #: 103-13 Filed: 06/09/23 Page 68 of 131 PageID #: 3239

# MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**INVOICE**

**INVO DIVISION SALES**

D-U-N 5/00-626-6803

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-54252 | 02-13-75 | 02-21-75 | 02-24-75 | 14-02-18577 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7637895 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MDNX0086061 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          92,000.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016                    AT        .3670 | | 33,764.00 |
| | 1040-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-02-06-S-02250A | | |
| | FOB SAUGET    IL               92,000.00 LB | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE 1

0396124

CPRO ORG (REV 2.74)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

INVO PLS  DIVISION SALES

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-54252 | 02-13-75 | 02-21-75 | 02-24-75 | 14-02-18977 |

BILL TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

SHIPPED TO

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7637895 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | MONX0086061 | C JORDAN      , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE   2 | 33,764.00 |

0396125

Case: 4:23-m 00026-RA   Doc. #: 105-12   Filed: 06/09/23   Page: 70 of 131   PageID #: 5241

# MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**Monsanto**

DIVISION SALES
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-54815 | 03-11-75 | 03-13-75 | 03-17-75 | 14-03-237+8 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO: −2−1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7698178 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | MONX0008391 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR               83,000.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016                    AT        .3670 | | 30,461.00 |
| | 1040-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-02-06-S-02250A | | |
| | FOB SAUGET        IL             83,000.00 LB | | |
| | PRICE BASED ON        91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS POLYCHLORINATED BIPHENYLS PCBS WHICH SOME STUDIES HAVE SHOWN MAY BE PERSISTANT AN ENVIRONMENTAL CONTAMINANT AND POSSIBLY INJURIOUS TO CERTAIN FORMS OF BIRD AQUATIC AND ANIMAL LIFE. PREVENT ANY | | |
| | ENTRY INTO THE ENVIRONMENT THROUGH SPILLS LEAKAGE DISPOSAL VAPOURISATION RE-USE OF CONTAINERS OR OTHERWISE SPILLS LEAKAGES AND WASTE PRODUCT MUST BE COLLECTED. USE OF THIS PRODUCT MUST BE RESTRICTED TO APPLICATIONS | | |

PAGE  1

0396122

ORDER ORIG (REV 7-74)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-M 00204-HEA Doc MONSANTO COMPANY 00/23 Page: 71 of 131 PageID #:

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

D U N S/00-826-6823

**INVOICE**

DIVISION SALES

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-54815 | 03-11-75 | 03-13-75 | 03-17-75 | 14-03-23716 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODI |
|---|---|---|---|---|---|
| | | | | | |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I D |
|---|---|---|
| | | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7698178 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | MONX0008391 | C. JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE   2

30,461.00

0396123

CK000 ONG (REV 2-74)

INTERNAL COPIES D  RIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-MC-00204-HEA   Doc.: MONSANTO COMPANY 09/23   Page: 72 of 131 PageID #: 5249

**Monsanto**
ST. LOUIS, MISSOURI 83186

**INVOICE** DIVISION SALES

D-U-N-S (00-626-680)

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-54871 | 04-08-75 | 04-24-75 | 04-23-75 | 14-04-32239 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO   -2-1

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7760606 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | MONX0086141 | C JORDAN        . |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR                90,400.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016                    AT        .3670 | | 33,176.80 |
| | 1040-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-02-06-S-02250A | | |
| | FOB SAUGET      IL              90,400.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE   1

0396120

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-HEA   Doc. #: 105-13   Filed: 06/09/24   Page: 73 of 131 PageID #: 5844

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-54871 | 04-08-75 | 04-24-75 | 04-23-75 | 14-04-32239 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D | | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7760606 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX0086141 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE   2 | 33,176.80 |

0396121

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-Monsanto-A - Doc. #: 105-19 Filed: 06/09/23 Page: 74 of 131 PageID #: 5245

# MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**M Monsanto**

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-55470 | 05-09-75 | 05-23-75 | 05-27-75 | 14-05-38516 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7835234 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008625A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR          89,500.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016          AT          .3670 | 32,846.50 |
| | 1040-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-02-06-S-02250A | |
| | FOB SAUGET     IL          89,500.00 LB | |
| | PRICE BASED ON     91,920.00 LBS-ORIGINAL ORDER WT | |
| | | |
| | THIS PRODUCT CONTAINS | |
| | POLYCHLORINATED BIPHENYLS | |
| | PCBS WHICH SOME STUDIES | |
| | HAVE SHOWN MAY BE PERSISTANT | |
| | AN ENVIRONMENTAL CONTAMINANT | |
| | AND POSSIBLY INJURIOUS TO | |
| | CERTAIN FORMS OF BIRD AQUATIC | |
| | AND ANIMAL LIFE. PREVENT ANY | |
| | | |
| | ENTRY INTO THE ENVIRONMENT | |
| | THROUGH SPILLS LEAKAGE DIS- | |
| | POSAL VAPOURISATION RE-USE | |
| | OF CONTAINERS OR OTHERWISE | |
| | SPILLS LEAKAGES AND WASTE | |
| | PRODUCT MUST BE COLLECTED. | |
| | USE OF THIS PRODUCT MUST BE | |
| | RESTRICTED TO APPLICATIONS | |

PAGE   1

CB300 ORG. (REV. 2-74)

0396117

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-HEA Doc. #: 105-13 Filed: 06/09/23 Page: 75 of 131 PageID #: 5246

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-55470 | 05-09-75 | 05-23-75 | 05-27-75 | 14-05-38516 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I D |
|---|---|---|

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7835234 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008625A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 32,846.50 |

C8200 ORG (REV 2 74)

0396118

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-M-00204-HEA   Doc. MONSANTO COMPANY 09/23   Page: 76 of 131 PageID #:

**Monsanto**

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

D-U-N-S 00-626-9803

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-55873 | 07-22-75 | 07-29-75 | 07-30-75 | 14-07-52160 |

BILL TO
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO   -2-1

SHIP TO
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7996507 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX0086231 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          89,800.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016          AT          .3670 | | 32,956.60 |
| | 1040-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-02-06-S-02250A | | |
| | FOB SAUGET     IL          89,800.00 LB | | |
| | PRICE BASED ON     91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE  1

CP20 ORG (REV 2-74)

0396115

Case: 4:23-md-03290-A   Doc. #: 103-15   Filed: 06/09/25   Page: 77 of 131 PageID #: 5248

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-55873 | 07-22-75 | 07-29-75 | 07-30-75 | 14-07-52160 |

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | | CITY-STATE | | CUSTOMER I D | |

COPIES TO

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7996507 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX0086231 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON-MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN-NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE   2                                    32,956.60

CP200 ORG. (REV 2-74)

0396116

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-56318 | 08-12-75 | 09-18-75 | 09-19-75 | 14-09-64279 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8050676 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET          IL | MONX0086231 | C JORDAN      , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          91,000.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016          AT          .3670 | | 33,397.00 |
| | 1040-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-02-06-S-02250A | | |
| | FOB SAUGET          IL          91,000.00 LB | | |
| | PRICE BASED ON          91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS POLYCHLORINATED BIPHENYLS PCBS WHICH SOME STUDIES HAVE SHOWN MAY BE PERSISTANT AN ENVIRONMENTAL CONTAMINANT AND POSSIBLY INJURIOUS TO CERTAIN FORMS OF BIRD AQUATIC AND ANIMAL LIFE. PREVENT ANY | | |
| | ENTRY INTO THE ENVIRONMENT THROUGH SPILLS LEAKAGE DIS-POSAL VAPOURISATION RE-USE OF CONTAINERS OR OTHERWISE SPILLS LEAKAGES AND WASTE PRODUCT MUST BE COLLECTED. USE OF THIS PRODUCT MUST BE RESTRICTED TO APPLICATIONS | | |

PAGE   1

CR000 ORG. (REV 2-74)

0396112

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-56318 | 08-12-75 | 09-18-75 | 09-19-75 | 14-09-64279 |

| | | |
|---|---|---|
| BILL TO | COPIES TO | |

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. | | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8050676 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX0086231 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 33,397.00 |

CB000 ORG (REV 2-74)

0396113

Case: 4:23-cv-00204-HEA Doc. #: 105-13 Filed: 06/09/23 Page: 80 of 131 PageID #: 525

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-57230 | 10-02-75 | 11-03-75 | 11-05-75 | 14-11-75864 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO.
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO.
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8191561 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX0086231 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR       91,600.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016          AT      .3970 | | 36,365.20 |
| | 1040-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-02-06-S-02250A | | |
| | FOB SAUGET      IL       91,600.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE 1

C8000 ORIG. (REV 2-74)

0396109

Case: 4:23-cv-00204-HEA  Doc. #: 105-13  Filed: 06/09/23  Page: 01 of 131  PageID #: 5252

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

D-U-N-S/00-676-6800

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-57230 | 10-02-75 | 11-03-75 | 11-05-75 | 14-11-75884 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| | | | | | |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| | | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8191561 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | MONX0086231 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE   2

36,365.20

0396110

CR200 ORIG. (REV. 2-7-4)

Case: 4:23-cv-00204-HEA Doc. #: I05-13 Filed: 06/09/23 Page: 82 of I31 PageID #: 505

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOISION SALES**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-57884 | 12-01-75 | 12-22-75 | 12-23-75 | 14-12-87603 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIP TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 12-70 | 02 | 020 | | C1 |

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8342487 |

| SHIPPED FROM | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET       IL | MONX006602B | C JORDAN          , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR                    90,900.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016                 AT          .3970 | 36,087.3C |
| | 1040-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-02-06-S-02250A | |
| | FOB SAUGET        IL                   90,900.00 LB | |
| | PRICE BASED ON        91,920.00 LBS-ORIGINAL ORDER WT | |
| | | |
| | THIS PRODUCT CONTAINS | |
| | POLYCHLORINATED BIPHENYLS | |
| | PCBS WHICH SOME STUDIES | |
| | HAVE SHOWN MAY BE PERSISTANT | |
| | AN ENVIRONMENTAL CONTAMINANT | |
| | AND POSSIBLY INJURIOUS TO | |
| | CERTAIN FORMS OF BIRD AQUATIC | |
| | AND ANIMAL LIFE. PREVENT ANY | |
| | | |
| | ENTRY INTO THE ENVIRONMENT | |
| | THROUGH SPILLS LEAKAGE DIS- | |
| | POSAL VAPOURISATION RE-USE | |
| | OF CONTAINERS OR OTHERWISE | |
| | SPILLS LEAKAGES AND WASTE | |
| | PRODUCT MUST BE COLLECTED. | |
| | USE OF THIS PRODUCT MUST BE | |
| | RESTRICTED TO APPLICATIONS | |

PAGE   1

CP370 ORG. (REV 2-74)

0396106

Case: 4:23-cv-00864-HEA    Doc. #: 105-15   Filed: 06/09/23   Page: 83 of 131  PageID #: 5236

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

D-U-N-S-(00-676-680)

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-57884 | 12-01-75 | 12-22-75 | 12-23-75 | 14-12-87603 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8342487 |

| SHIPPED FROM | | CAR NO./TT. CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX0086028 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE   2

36,087.30

0396107

C8000 ORG (REV 7-74)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:28-cv-00120 Doc. #: 130-13 Filed: 06/09/23 Page: 84 of 131 PageID #: 5255

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-59105 | 01-09-76 | 02-06-76 | 02-09-76 | 14-02-07771 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P2 | 02 | 020 | | 01 |

| ACCTS REC NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |

EV          LOCK BOX 01

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8434664 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | MONX0086251 | C JORDAN      , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1 8000 GL TANK CAR          91,900.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016          AT          .3970 | 36,484.30 |
| | 1040-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-45-06-S-02250A | |
| | FOB SAUGET          IL          91,900.00 LB | |
| | PRICE BASED ON          91,920.00 LBS-ORIGINAL ORDER WT | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE 1**

CB200 ORG (REV 11-75)

0397605

**Monsanto**
MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

INVOICE · DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-59105 | 01-09-76 | 02-06-76 | 02-09-76 | 14-02-07771 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| | | | | | |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 8434664 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX0086251 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 36,484.30 |

CB200 ORG (REV 11 75)

0397606

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00322-AGF Doc. #: 1-25 Filed: 06/09/23 Page: 86 of 131 PageID #: 5257

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

DUNS 00 828 6805

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-60172 | 02-27-76 | 03-26-76 | 03-29-76 | 14-03-20442 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO

-2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P2 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER.NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6769723 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX000839A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1 8000 GL TANK CAR | 86,200.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016 AT .5300 | | 45,686.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET IL | 86,200.00 LB | |
| | PRICE BASED ON 91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

**PAGE 1**

CB200 ORIG (REV 11.75)

0397603

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00206-HEA Doc. #: 1-25 Filed: 06/09/23 Page: 87 of 131 PageID #: 5258

**Monsanto**

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**INVOICE**

DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-60172 | 02-27-76 | 03-26-76 | 03-29-76 | 14-03-20442 |

BILL TO

COPIES TO

SHIPPED TO

| W HSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO | CITY-STATE | | CUSTOMER I.D | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6769723 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET 1L | MONX000839A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON- MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN- NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |

PAGE 2                                    45,686.00

CR200 ORG (REV 11-75)

0397604

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00818 Doc. #: 105-13 Filed: 06/09/23 Page: 88 of 131 PageID #: 5259

# MONSANTO

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

### INVOICE
DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-00424 | 04-13-76 | 04-30-76 | 04-30-76 | 14-04-29247 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P2 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6896070 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008603A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          90,000.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016              AT       .5300 | | 47,700.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET      IL        90,000.00 LB | | |
| | PRICE BASED ON     91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE  1**

0397598

Case: 4:23-cv-00204-JAR Doc. #: 13   Filed: 06/09/23   Page: 89 of 131 PageID #: 5260

**Monsanto**
MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

**INVOICE**
DIVISION SALES

D U N S 00-816-9802

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-00424 | 04-13-76 | 04-30-76 | 04-30-76 | 14-04-29247 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I.D |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6896070 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX008603A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 47,700.00 |

0397599

CB300 OMG (REV 11-75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-PLC Doc. #: 205-13 Filed: 06/09/23 Page: 90 of 131 PageID #: 5261

# Monsanto

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

INVOICE

DIVISION SALES

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 00568 | 05-07-76 | 05-18-76 | 05-19-76 | 14-05-33348 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P2 | 02 | 020 | | 01 |

| ACCTS. REC NO. | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |

EV    LOCK BOX 01

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6961874 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX0008391 | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR              88,200.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016              AT       .5300 | 46,746.00 |
| | 1040-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-45-06-S-02250A | |
| | FOB SAUGET       IL        88,200.00 LB | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

CR200 ORG (REV 11-75)

0397596

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-HEA   Doc. #: 105-13   Filed: 06/09/23   Page: 91 of 131 PageID #: 5262

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE** DIVISION SALES

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 00568 | 05-07-76 | 05-18-76 | 05-19-76 | 14-05-33348 |

**BILL TO**

**COPIES TO**

**SHIPPED TO**

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 6961874 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX0008391 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | **PAGE 2** | **46,746.00** |

CE200 ORG (REV 11-75)

0397597

Case: 4:23-cv-00818-JAR Doc. #: 10-13 Filed: 06/09/23 Page: 92 of 131 PageID #: 5263

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 00793 | 06-02-76 | 06-15-76 | 06-24-76 | 14-06-42336 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO  -2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P2 | 02 | 020 | | 01 |

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7027394 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008603A | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          89,810.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016              AT        .5300 | | 47,599.30 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET        IL        89,810.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE  1

0397594

CB300 OMG (REV 11-75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00XXXX MONSANTO COMPANY 13 Filed: 06/09/23 Page: 93 of 131 PageID #: 5264

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

INVOICE  DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 00793 | 06-02-76 | 06-15-76 | 06-24-76 | 14-06-42336 |

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS REC NO | CITY-STATE | CUSTOMER I.D |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7027394 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008603A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|

WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS

TAX EXEMPTION CERTIFICATE ON FILE

PAGE 2     47,599.30

0397595

# MONSANTO COMPANY

**Monsanto**

ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-01290 | 07-09-76 | 07-23-76 | 07-26-76 | 14-07-49171 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7124423 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | ACFX0238741 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | | AMOUNT |
|---|---|---|---|---|
| 1 | 1 8000 GL TANK CAR | | 84,500.00 LB | |
| | DYKANOL L | | | |
| | AROCLOR 1016 | AT | .5300 | 44,785.00 |
| | 1040-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-45-06-S-02250A | | | |
| | FOB SAUGET IL | | 84,500.00 LB | |
| | PRICE BASED ON 91,920.00 LBS-ORIGINAL ORDER WT | | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE 1**

0397592

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00809-JAR Doc. #: 1-13  Filed: 06/09/23  Page: 95 of 131 PageID #: 5266

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

**INVOICE**

**DIVISION SALES**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-01290 | 07-09-76 | 07-23-76 | 07-26-76 | 14-07-49171 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I D. |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7124423 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | ACFX0238741 | C JORDAN |

| ITEM | DESCRIPTION. PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | **PAGE 2** | 44,785.00 |

CB200 ORG (REV 11-75)

0397593

Case: 4:23-cv-00204-HEA Doc. #: 105-13 Filed: 06/09/23 Page: 96 of 131 PageID #: 5267

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-01802 | 08-11-76 | 08-24-76 | 08-26-76 | 14-08-56935 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO

-2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7204753 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX000839A | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR              87,200.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016          AT          .5300 | 46,216.00 |
| | 1040-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-45-06-S-02250A | |
| | FOB SAUGET      IL              87,200.00 LB | |
| | PRICE BASED ON       91,920.00 LBS-ORIGINAL ORDER WT | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE 1**

C8200 ORG (REV 11-75)

0397590

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00172-DCN Doc #: 1-13 Filed: 06/09/23 Page: 97 of 131 PageID #: 5268

# Monsanto

## MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-01802 | 08-11-76 | 08-24-76 | 08-26-76 | 14-08-56935 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7204753 |

| SHIPPED FROM | CAR NO/TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX000839A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | **PAGE 2** | **46,216.00** |

CB200 ORG (REV. 11/75)

0397591

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-JAR   Doc. #: 105-13   Filed: 06/09/23   Page: 98 of 131 PageID #: 5269

# Monsanto

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 02442 | 08-30-76 | 09-23-76 | 09-28-76 | 14-09-64618 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO: -2-1

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00066746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7255292 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX000839A | M. WILSON |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR          85,500.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016          AT          .5300 | | 45,315.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET    IL          85,500.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE 1

C8200 ORG (REV. 11-75)

0397588

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 02442 | 08-30-76 | 09-23-76 | 09-28-76 | 14-09-64618 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | CITY-STATE | | CUSTOMER I D | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7255292 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX000839A | M.WILSON |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 45,315.00 |

0397589

CR200 ORG (REV 11 75)

Case: 4:22-cv-00281 MONSANTO COMPANY Doc. #: 108-13 Filed: 06/09/23 Page: 100 of 131 PageID #: 5271

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**
**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-02835 | 10-07-76 | 10-13-76 | 10-14-76 | 14-10-69002 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO:  -2-1

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 02 | 020 | | 01 |

| ACCTS. REC NO | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7358286 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008608A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR              89,300.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016              AT           .5300 | 47,329.00 |
| | 1040-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-45-06-S-02250A | |
| | FOB SAUGET       IL              89,300.00 LB | |
| | PRICE BASED ON        91,920.00 LBS-ORIGINAL ORDER WT | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE   1**

CB200.ORG (REV 11.75)

0397586

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-002 Document 113 Filed: 06/09/23 Page: 101 of 131 PageID #: 5272

**Monsanto**

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-02835 | 10-07-76 | 10-13-76 | 10-14-76 | 14-10-69002 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S QIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7358286 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX008608A | C JORDAN |

| ITEM | DESCRIPTION. PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON- MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN- NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | **PAGE   2** | **47,329.00** |

C8200 ORG (REV 11.75)

0397587

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-03427 | 10-29-76 | 11-09-76 | 11-10-76 | 14-11-75635 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO: -2-1

**SHIPPED TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 02 | 020 | | 01 |

| ACCTS. REC NO | CITY-STATE | CUSTOMER I D |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7416373 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET    IL | MONX0008610B | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR          90,100.00 LB<br>DYKANOL L<br>AROCLOR 1016              AT      .5300<br>1040-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-45-06-S-02250A<br>FOB SAUGET      IL          90,100.00 LB<br>PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | 47,753.00 |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

### PAGE  1

CB200 ORG (REV 11-75)

0397584

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-03427 | 10-29-76 | 11-09-76 | 11-10-76 | 14-11-75635 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F O B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7416373 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MCNX0086108 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | **PAGE 2** | 47,753.00 |

CB200.ORG (REV 11-75)

0397585

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:28-cv-00204-RLW Doc. #: 105-13 Filed: 06/09/23 Page: 104 of 131 PageID #: 5275

# MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

**Monsanto**

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 03803 | 11-22-76 | 12-02-76 | 12-03-76 | 14-12-83958 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO  -2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 22 | 220 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00085746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7475187 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET     IL | ACFX023874A | M.WILSON |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 83,400.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016                     AT          .5300 | | 44,202.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET        IL | 83,400.00 LB | |
| | PRICE BASED ON          91,920.00 LBS-ORIGINAL ORDER WT | | |

        THIS PRODUCT CONTAINS
        POLYCHLORINATED BIPHENYLS
        PCBS WHICH SOME STUDIES
        HAVE SHOWN MAY BE PERSISTANT
        AN ENVIRONMENTAL CONTAMINANT
        AND POSSIBLY INJURIOUS TO
        CERTAIN FORMS OF BIRD AQUATIC
        AND ANIMAL LIFE. PREVENT ANY

        ENTRY INTO THE ENVIRONMENT
        THROUGH SPILLS LEAKAGE DIS-
        POSAL VAPOURISATION RE-USE
        OF CONTAINERS OR OTHERWISE
        SPILLS LEAKAGES AND WASTE
        PRODUCT MUST BE COLLECTED.
        USE OF THIS PRODUCT MUST BE
        RESTRICTED TO APPLICATIONS

### PAGE 1

CB200.ORG (REV. 11-75)

0397582

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-JAR Doc. #: 13 Filed: 06/09/23 Page: 105 of 131 PageID #: 5276

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 03833 | 11-22-76 | 12-02-76 | 12-03-76 | 14-12-83953 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS REC NO. | CITY-STATE | | CUSTOMER I.D | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7473187 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | ACFX323874A | M. WILSON |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS<br><br>TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 44,202.00 |

ICB200.ORG (REV 11-75)

0397583

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**

**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-03808 | 12-15-76 | 12-20-76 | 12-21-76 | 14-12-85234 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO    - 2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P3 | 02 | 020 | | 01 |

| ACCTS REC NO | CITY-STATE | CUSTOMER ID |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F O B | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7532641 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008624A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR          89,400.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016          AT          .5300 | 47,382.00 |
| | 1040-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-45-06-S-02250A | |
| | FOB SAUGET          IL'          89,400.00 LB | |
| | PRICE BASED ON          91,920.00 LBS-ORIGINAL ORDER WT | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE   1**

6200.0PG (REV 11.75)

0397580

**Monsanto**   MONSANTO COMPANY   DIVISION SALES
ST. LOUIS, MISSOURI 63166

**INVOICE**

| CUSTOMER'S ORDER NO | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-03808 | 12-15-76 | 12-20-76 | 12-21-76 | 14-12-85234 |

BILL TO

COPIES TO

SHIPPED TO

| | W HSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|---|
| | ACCTS. REC NO | CITY-STATE | | CUSTOMER I D | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7532641 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX008624A | C JORDAN | , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE  2 | 47,382.00 |

0397581

CR200 ORIG (REV 11 75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE

Case: 4:23-cv-00204-SRC-JMB Doc. #: 1-23 Filed: 06/09/23 Page: 108 of 131 PageID #: 5279

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**INVOICE**  DIVISION SALES

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-04173 | 01-04-77 | 01-12-77 | 01-13-77 | 14-01-89731 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7572456 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008624A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR              90,400.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016                 AT        .6600 | | 59,664.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET        IL            90,400.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

**PAGE   1**

C8200.ORG (REV 11-75)

0398461

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204 Doc #: 1-05 Filed: 06/09/23 Page: 109 of 131 PageID #: 5280

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-04173 | 01-04-77 | 01-12-77 | 01-13-77 | 14-01-89731 |

| | |
|---|---|
| BILL TO | COPIES TO |

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| | | | | | |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7572456 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008624A | C JORDAN |

| ITEM | DESCRIPTION. PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | **PAGE 2** | **59,664.00** |

0398462

O8200 ORIG. (REV. 11.73)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

**Monsanto**

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-04537 | 02-02-77 | 02-08-77 | 02-09-77 | 14-02-06488 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

**SHIP TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7651144 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL MCNX0086218 | | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1 8000 GL TANK CAR | 89,200.00 LB | |
| | DYNACL L | | |
| | AROCLOR 1016        AT        .6600 | | 58,872.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET        IL | 89,200.00 LB | |
| | PRICE BASED ON        91,920.00 LBS-ORIGINAL ORDER WT | | |
| | | | |
| | THIS PRODUCT CONTAINS POLYCHLORINATED BIPHENYLS PCBS WHICH SOME STUDIES HAVE SHOWN MAY BE PERSISTANT AN ENVIRONMENTAL CONTAMINANT AND POSSIBLY INJURIOUS TO CERTAIN FORMS OF BIRD AQUATIC AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT THROUGH SPILLS LEAKAGE DIS-POSAL VAPOURISATION RE-USE OF CONTAINERS OR OTHERWISE SPILLS LEAKAGES AND WASTE PRODUCT MUST BE COLLECTED. USE OF THIS PRODUCT MUST BE RESTRICTED TO APPLICATIONS | | |

**PAGE   1**

0398459

CK00G.ORG (REV 11-76)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:20-cv-00204-HEA Doc. #: 109-13   Filed: 06/09/23   Page: 111 of 131 PageID #: 5282

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-04537 | 02-02-77 | 02-08-77 | 02-09-77 | 14-02-06488 |

BILL TO

SHIPPED TO

COPIES TO

| W.HSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| CCL | AS INDICATED BELOW | NET 30 DAYS | 7651144 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MCNX008621A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | TAX EXEMPTION CERTIFICATE ON FILE | |
| | PAGE 2 | 58,872.00 |

0398460

CB200 OMG (REV. 11-76)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES
INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 05153 | 02-25-77 | 03-03-77 | 03-03-77 | 14-03-11998 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIP TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 175800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7716496 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX0086188 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR            89,500.00 LB | | |
| | DYKANOL L | | |
| | AROCLOR 1016            AT          .6600 | | 59,070.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET        IL            89,500.00 LB | | |
| | PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE    1**

0398457

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 05153 | 02-25-77 | 03-01-77 | 03-03-77 | 14-03-11998 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7714496 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET   IL | MONX0086188 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | **PAGE   2** | 59,070.00 |

0398458

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-05500 | 04-06-77 | 04-07-77 | 04-11-77 | 14-04-22060 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CC
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CC
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 00C3 | 16-P1 | 02 | 020 | | C1 |

| ACCTS. REC. NO | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 175800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7830813 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX0008611B | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 90,700.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016                    AT        .6600 | | 59,862.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET        IL | 90,700.00 LB | |
| | PRICE BASED ON        91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

PAGE   1

0398455

C3200 OMG (REV. 11-75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

**Monsanto**

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

**DIVISION SALES**

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-05500 | 04-06-77 | 04-07-77 | 04-11-77 | 14-04-22060 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| CCL | AS INDICATED BELOW | NET 30 DAYS | 7830813 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET       IL | MONX0008611B | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | PAGE   2 | 59,862.00 |

0398456

C8200 ORG (REV 11-75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4-23-cv-000MONSANTO COMPANY13 Filed: 06/09/23 Page: 116 of 131 PageID #: 5287

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

D U N 5-00-826-660J

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 6023 | 04-20-77 | 05-03-77 | 05-04-77 | 14-05-27769 |

CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

-2-1

COPIES TO

CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7864796 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX0008609B | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1 8000 GL TANK CAR | 91,600.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016 AT .6600 | | 60,456.00 |
| | 1C40-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-45-06-S-02250A | | |
| | FOB SAUGET IL | 91,600.00 LB | |
| | PRICE BASED ON 91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE 1**

0398453

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

**DIVISION SALES**

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 6023 | 04-20-77 | 05-03-77 | 05-04-77 | 14-05-27769 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7864796 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | MONX008609B | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | PAGE 2 | 60,456.00 |

0398454

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-06077 | 05-10-77 | 06-03-77 | 06-06-77 | 14-06-35319 |

**BILL TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

COPIES TO: -2-1

**SHIP TO:**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS.  02741

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7918493 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET  IL | MONX008626A | C JORDAN    . |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 90,600.00 LB | |
| | DYKANOL L | | |
| | ARCCLOR 1016   AT   .6600 | | 59,796.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET    IL | 90,600.00 LB | |
| | PRICE BASED ON   91,920.00 LBS-ORIGINAL ORDER NT | | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTANT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPOURISATION RE-USE | | |
| | OF CONTAINERS OR OTHERWISE | | |
| | SPILLS LEAKAGES AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

**PAGE   1**

C6200 ORG (REV. 11-75)

0398451

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# MONSANTO

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-06077 | 05-10-77 | 06-03-77 | 06-06-77 | 14-06-35319 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7918493 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET  IL | MONX008626A | C JORDAN  , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | PAGE  2 | 59,796.00 |

0398452

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIC     DICATED ABOVE.

**MonSanto**

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-06077 | 05-10-77 | 07-22-77 | 07-25-77 | 14-07-43828 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 01 |

| ACCTS. REC NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |

EV          LOCK BOX 01

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7918519 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | MONX008625A | C JORDAN          , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR            89,500.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016              AT          .6600 | 59,070.00 |
| | 1040-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-45-06-S-02250A | |
| | FOB SAUGET         IL            89,500.00 LB | |
| | PRICE BASED ON     91,920.00 LBS-ORIGINAL ORDER WT | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE   1**

0398449

CB2000 ORG (REV. 11-75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-AGF Doc. #: 46-3 Filed: 06/09/23 Page: 121 of 131 PageID #: 5292

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-06077 | 05-10-77 | 07-22-77 | 07-25-77 | 14-07-43828 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7918519 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | MONX008625A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | PAGE 2 | 59,070.00 |

0398450

03200 ORG (REV 11-75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-06077 | 05-10-77 | 09-02-77 | 09-06-77 | 14-09-50856 |

**BILL TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO   -2-1

**SHIPPED TO**
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 1 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7918568 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | GATX032456A | C JORDAN   , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 1  8000 GL TANK CAR | 87,300.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016 | AT        .6600 | 57,618.00 |
| | 1040-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-45-06-S-02250A | | |
| | FOB SAUGET        IL | 87,300.00 LB | |
| | PRICE BASED ON     91,920.00 LBS-ORIGINAL ORDER WT | | |

THIS PRODUCT CONTAINS
POLYCHLORINATED BIPHENYLS
PCBS WHICH SOME STUDIES
HAVE SHOWN MAY BE PERSISTANT
AN ENVIRONMENTAL CONTAMINANT
AND POSSIBLY INJURIOUS TO
CERTAIN FORMS OF BIRD AQUATIC
AND ANIMAL LIFE. PREVENT ANY

ENTRY INTO THE ENVIRONMENT
THROUGH SPILLS LEAKAGE DIS-
POSAL VAPOURISATION RE-USE
OF CONTAINERS OR OTHERWISE
SPILLS LEAKAGES AND WASTE
PRODUCT MUST BE COLLECTED.
USE OF THIS PRODUCT MUST BE
RESTRICTED TO APPLICATIONS

**PAGE   1**

CB200 ORG (REV 11-75)

0398447

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4-23-cv-00204-HEA Doc. #: 1-13 Filed: 06/09/23 Page: 123 of 131 PageID #: 5294

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-06077 | 05-10-77 | 09-02-77 | 09-06-77 | 14-09-50856 |

BILL TO

COPIES TO

SHIP TO

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| | | | | | |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| | | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7918568 |

| SHIPPED FROM | | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|---|
| SAUGET | IL | GATX032456A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | **PAGE   2** | 57,618.00 |

0398448

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00204-AGF Doc. #: 110-13 Filed: 06/09/23 Page: 124 of 131 PageID #: 5295

# Monsanto

MONSANTO COMPANY
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-06077 | 06-14-77 | 09-26-77 | 09-27-77 | 14-09-55001 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 02 |

| ACCTS. REC NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7993629 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | 0 | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 50   600 LB METAL DRUM | 30,000.00 LB | |
| | DYKANOL L | | |
| | AROCLOR 1016           AT       .6600 | | 19,800.00 |
| | 1040-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-45-06-P-02250A | | |
| | FOB SAUGET       IL | 30,000.00 LB | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTENT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPORIZATIONS RE-USE | | |
| | OF CONTAINERS OR OTHERWISE. | | |
| | SPILLS LEAKAGE AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

PAGE   1

0398443

08200 ORG (REV 11-75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTION  S INDICATED ABOVE.

Case: 4:23-cv-00204-HEA Doc. #: 105-13   Filed: 06/09/23   Page: 125 of 131 PageID #: 5296

# Monsanto

## MONSANTO COMPANY
### ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-06077 | 06-14-77 | 09-26-77 | 09-27-77 | 14-09-55001 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7993629 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | 0 | C JORDAN     , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS. | |
| | **PAGE   2** | 19,800.00 |

0398444

CB200 ORG (REV. 11.78)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTION    S INDICATED ABOVE.

Case: 4:23-cv-00204-HEA Doc. #: 1-55 Filed: 06/09/23 Page: 126 of 131 PageID #: 5297

# Monsanto

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-06077 | 06-14-77 | 09-26-77 | 09-27-77 | 14-09-55000 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 02 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7993595 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET        IL | 0 | C JORDAN    , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 50    600 LB METAL DRUM          30,000.00 LB | |
| | DYKANOL L | |
| | AROCLOR 1016                AT        .6600 | 19,800.00 |
| | 1040-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-45-06-P-02250A | |
| | FOB SAUGET        IL              30,000.00 LB | |
| | | |
| | THIS PRODUCT CONTAINS | |
| | POLYCHLORINATED BIPHENYLS | |
| | PCBS WHICH SOME STUDIES | |
| | HAVE SHOWN MAY BE PERSISTENT | |
| | AN ENVIRONMENTAL CONTAMINANT | |
| | AND POSSIBLY INJURIOUS TO | |
| | CERTAIN FORMS OF BIRD AQUATIC | |
| | AND ANIMAL LIFE. PREVENT ANY | |
| | | |
| | ENTRY INTO THE ENVIRONMENT | |
| | THROUGH SPILLS LEAKAGE DIS- | |
| | POSAL VAPORIZATIONS RE-USE | |
| | OF CONTAINERS OR OTHERWISE. | |
| | SPILLS LEAKAGE AND WASTE | |
| | PRODUCT MUST BE COLLECTED. | |
| | USE OF THIS PRODUCT MUST BE | |
| | RESTRICTED TO APPLICATIONS | |

**PAGE    1**

CB200 ORIG (REV 11-76)

0398445

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO |
|---|---|---|---|---|
| 1-06077 | 06-14-77 | 09-26-77 | 09-27-77 | 14-09-55000 |

BILL TO

SHIPPED TO

COPIES TO

| WHSE | BOOKED THRU | | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|---|
| ACCTS. REC. NO. | CITY-STATE | | CUSTOMER I.D. | | | |

| PPD OR COL | DELIVERY F O B. | TERMS OF PAYMENT | SHIPPER NO |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7993595 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET      IL | 0 | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS. | |
| | **PAGE  2** | 19,800.00 |

0398446

CB2000 ORG. (REV 11-75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:28-cv-002 MONSANTO COMPANY 23   Filed: 06/09/23   Page: 128 of 131 PageID #: 5299

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES
**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-06077 | 06-14-77 | 09-27-77 | 09-28-77 | 14-09-55256 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIPPED TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| WHSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-PL | 02 | 020 | | 02 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 17980C | 0270-20 | 0008674E |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| CCL | AS INDICATED BELOW | NET 30 DAYS | 7993637 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | C | C JORDAN , |

| ITEM | DESCRIPTION, PRICE & UNIT | | AMOUNT |
|---|---|---|---|
| 1 | 50   600 LB METAL DRUM | 30,000.00 LB | |
| | DYKANOL L | | |
| | ARCCLOR 1016 | AT .6600 | 19,800.00 |
| | 1C40-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-45-06-P-02250A | | |
| | FOB SAUGET IL | 30,000.00 LB | |
| | | | |
| | THIS PRODUCT CONTAINS | | |
| | POLYCHLORINATED BIPHENYLS | | |
| | PCBS WHICH SOME STUDIES | | |
| | HAVE SHOWN MAY BE PERSISTENT | | |
| | AN ENVIRONMENTAL CONTAMINANT | | |
| | AND POSSIBLY INJURIOUS TO | | |
| | CERTAIN FORMS OF BIRD AQUATIC | | |
| | AND ANIMAL LIFE. PREVENT ANY | | |
| | | | |
| | ENTRY INTO THE ENVIRONMENT | | |
| | THROUGH SPILLS LEAKAGE DIS- | | |
| | POSAL VAPORIZATIONS RE-USE | | |
| | OF CONTAINERS OR OTHERWISE. | | |
| | SPILLS LEAKAGE AND WASTE | | |
| | PRODUCT MUST BE COLLECTED. | | |
| | USE OF THIS PRODUCT MUST BE | | |
| | RESTRICTED TO APPLICATIONS | | |

**PAGE   1**

C8200.OMG (REV. 11-75)

0398441

INTERNAL COPIES DI/ BUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

**Monsanto**

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

**INVOICE**

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-C6077 | 06-14-77 | 09-27-77 | 09-28-77 | 14-09-55256 |

BILL TO

COPIES TO

SHIPPED TO

| WHSE | BOOKED THRU | S DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|

| PPD OR COL. | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| CCL | AS INDICATED BELOW | NET 30 DAYS | 7593637 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | C | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRON- MENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CAN NOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS. | |
| | PAGE 2 | 19,800.00 |

0398442

C8200 ORIG (REV. 11-75)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00xxxxx Doc. #: xx-13   Filed: 06/09/23   Page: 130 of 131 PageID #: 5301

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

DIVISION SALES

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-06077 | 05-10-77 | 10-13-77 | 10-14-77 | 14-10-58432 |

BILL TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO.
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

COPIES TO: -2-1

SHIP TO:
CORNELL-DUBILIER ELECTRONICS
DIV. OF FEDERAL PACIFIC ELECTRIC CO
1605 RODNEY FRENCH BLVD.
NEW BEDFORD, MASS. 02741

| W HSE | BOOKED THRU | S. DIV. | TERMS | TYPE | MODE |
|---|---|---|---|---|---|
| 0003 | 16-P1 | 02 | 020 | | 01 |

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|
| 179800 | 0270-20 | 00086746 |
| EV | LOCK BOX 01 | |

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7918576 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET          IL | GATX032454A | C JORDAN          , |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| 1 | 1  8000 GL TANK CAR              87,600.00 LB<br>DYKANOL L<br>AROCLOR 1016              AT          .6600<br>1040-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-45-06-S-02250A<br>FOB SAUGET      IL              87,600.00 LB<br>PRICE BASED ON      91,920.00 LBS-ORIGINAL ORDER WT<br><br>THIS PRODUCT CONTAINS<br>POLYCHLORINATED BIPHENYLS<br>PCBS WHICH SOME STUDIES<br>HAVE SHOWN MAY BE PERSISTANT<br>AN ENVIRONMENTAL CONTAMINANT<br>AND POSSIBLY INJURIOUS TO<br>CERTAIN FORMS OF BIRD AQUATIC<br>AND ANIMAL LIFE. PREVENT ANY<br><br>ENTRY INTO THE ENVIRONMENT<br>THROUGH SPILLS LEAKAGE DIS-<br>POSAL VAPOURISATION RE-USE<br>OF CONTAINERS OR OTHERWISE<br>SPILLS LEAKAGES AND WASTE<br>PRODUCT MUST BE COLLECTED.<br>USE OF THIS PRODUCT MUST BE<br>RESTRICTED TO APPLICATIONS | 57,816.00 |

### PAGE  1

C8200 ORIG. (REV. 11-75)

0398439

INTERNAL CDPL          IBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.

Case: 4:23-cv-00203 Doc. #: 1-13 Filed: 06/09/23 Page: 131 of 131 PageID #: 5302

# Monsanto

**MONSANTO COMPANY**
ST. LOUIS, MISSOURI 63166

**DIVISION SALES**

## INVOICE

| CUSTOMER'S ORDER NO. | DATE ENTERED | DATE SHIPPED | INVOICE DATE | INVOICE NO. |
|---|---|---|---|---|
| 1-06077 | 05-10-77 | 10-13-77 | 10-14-77 | 14-10-58432 |

BILL TO

COPIES TO

SHIPPED TO

| W HSE | BOOKED THRU | S DIV | TERMS | TYPE | MODE |
|---|---|---|---|---|---|

| ACCTS. REC. NO. | CITY-STATE | CUSTOMER I.D. |
|---|---|---|

| PPD OR COL | DELIVERY F.O.B. | TERMS OF PAYMENT | SHIPPER NO. |
|---|---|---|---|
| COL | AS INDICATED BELOW | NET 30 DAYS | 7918576 |

| SHIPPED FROM | CAR NO./TT CARRIER | CUSTOMER SERVICE REPRESENTATIVE |
|---|---|---|
| SAUGET IL | GATX032454A | C JORDAN |

| ITEM | DESCRIPTION, PRICE & UNIT | AMOUNT |
|---|---|---|
| | WHICH CAN BE CONTROLLED SO THAT ENTRY INTO THE ENVIRONMENT DOES NOT OCCUR AND TO APPLICATIONS IN WHICH IT CANNOT COME INTO CONTACT WITH FOOD ANIMAL FEEDSTUFFS OR PHARMACEUTICALS | |
| | **PAGE 2** | 57,816.00 |

0398440

C8200.ORIG. (REV. 11-76)

INTERNAL COPIES DISTRIBUTION AND SPECIAL INVOICE INSTRUCTIONS AS INDICATED ABOVE.