# Exhibit 12

D7.9: C4-1/2

NAVSANDA Publication 1401

# FEDERAL SUPPLY CATALOG C 4-1

DEPARTMENT OF DEFENSE SECTION

OHIO STATE LIBRARY
DOCUMENT DEPARTMENT
MAY 15 1961

# Petroleum, Petroleum-Base Products, and Related Materiel

☆

ALL ITEMS IN

# FSC Group 91

## Fuels, Lubricants, Oils, and Waxes

Military Petroleum Supply Agency

February 1961

FED DOC COMPACT

DEPARTMENTS OF THE ARMY, THE NAVY,
AND THE AIR FORCE
Washington 25, D. C., 24 January 1961

Federal Supply Catalog C4-1, DOD Section, Petroleum, Petroleum-Base Products, and Related Materiel, FSC Group 91, February 1961, is published for the information and use of all concerned.

BY ORDER OF THE SECRETARIES OF THE ARMY, THE NAVY, AND THE AIR FORCE:

G. H. DECKER,
General, United States Army,
Chief of Staff.

OFFICIAL:

R. V. LEE,
Major General, United States Army,
The Adjutant General.

J. W. BOUNDY,
Rear Admiral, SC, United States Navy,
Chief, Bureau of Supplies and Accounts.

THOMAS D. WHITE,
Chief of Staff, United States Air Force.

OFFICIAL:

J. L. TARR,
Colonel, United States Air Force,
Director of Administrative Services.

F. L. WIESEMAN,
Major General, U. S. Marine Corps,
Deputy Chief of Staff (Plans).

DISTRIBUTION:

Army:

Active Army:

To be distributed in accordance with DA Form 12-7 requirements for SM 10 Type 1 Series plus the following:

DCSLOG (5)
CNGB (1)
Tech Stf, DA (1) except
TQMG (10)
US ARADCOM (5)
US ARADCOM Rgn (5)
MDW (3)
Seventh USA (20)
EUSA (20)
Corps (3)
Div (5)
Bde (2)
Regt/Gp/Bg (2)
Bn (2)
Co/Btry (2)

NG: State AG (3); Corps (1); Div (1); Bde (1); Regt/Gp/Bg (1); Bn (1); Units org under fol TOE: 9-7, 9-9, 9-12, 9-26, 9-27, 9-28, 9-57, 9-66, 9-67, 9-76, 9-127, 9-197, 9-357, 10-17, 10-22, 10-46, 10-47, 10-48, 10-77, 10-257, 10-377, 10-417, 10-427 (1).

USAR: Same as Active Army except allowance is one copy to each unit.

For explanation of abbreviations used see AR 320-50.

---

This publication supersedes SM 10-1-C4-1, 9 July 1959, including C1, 26 January 1960.

3 6500 10011 3700

## TABLE OF CONTENTS

FOREWORD .......... 1

PART 1—LIST OF ITEMS
Alphabetical Index .......... 4
Federal Stock Number Index .......... 9
Specification Index .......... 13
Item Identification Data Listing .......... 15

PART 2—SUPPLEMENTARY SUPPLY MANAGEMENT DATA
Army Supplementary Supply Management Data .......... 64
Navy Supplementary Supply Management Data .......... 78
Air Force Supplementary Supply Management Data .......... 82
Marine Corps Supplementary Supply Management Data .......... 106

## SUPERSEDURE

This publication supersedes the previous edition of the DOD Section, Federal Supply Catalog C 4-1, FSC Group 91, dated September, 1959, and Change Bulletin No. 1 thereto. Discard the superseded edition.

## FOREWORD

**1. GENERAL:** This foreword serves as an introduction to the contents and use of the FSC 91 Subsection of the Federal Supply Catalog, Department of Defense Section, Petroleum, Petroleum-Base Products and Related Materiel, and contains data relevant only to this subsection. The format and content of this Subsection have been approved by the Office of the Assistant Secretary of Defense (Supply and Logistics).

**2. AUTHORITY:** This Subsection of the Department of Defense Section of the Federal Supply Catalog is published pursuant to the authority contained in Chapter 145 of Title 10, U. S. Code, formerly Public Law 436, 82nd Congress, July 1952; DOD Directive 5160.18, dated 24 July 1956, "Single Manager Assignment for Petroleum;" and Military Petroleum Supply Agency Operating Procedures dated 31 March 1959 (AR 700–9100–5, NAVMPSA P–1, AFR 67–142, NAVMC 1152 (REV.)).

**3. PURPOSE:** This Subsection of the DOD Section of the Federal Supply Catalog is designed to furnish identification and supply management data for FSC Group 91 items normally required by the Army, Navy, Air Force, and Marine Corps, and to facilitate interservice supply support by indicating the user and procurement status code for each item. It serves as a reference document for joint use by operational and staff organizations of the Department of Defense, and obviates the issuance of supply catalogs by the individual military services for all items in FSC Group 91.

**4. SCOPE OF CONTENTS:**

a. Items listed in this subsection are as follows:

(1) MPSA cognizance FSC Group 91 items listed in DOD Instruction 4115.1 of 18 March 1957, Subject: DOD Single Procurement Assignment.

(2) Remaining items in FSC Group 91 that are not assigned to the MPSA for procurement are included in this subsection to eliminate the need for supplemental activity stock lists and to provide a single, all-inclusive FSC Group 91 Subsection for use in military supply operations.

b. Items subjected to the Item Standardization Simplification Phase

(1) The items of supply in FSC Group 91, Fuels, Lubricants, Oils, and Waxes, have been subjected to the Item Standardization "Simplification" Phase of the Defense Standardization Program.

(2) The standardization status of the items of supply reflected in this catalog is based on MSS 9100–1.

(3) Addition of items for system stocking and standardization consideration must be made in accordance with the procedure outlined in Military Petroleum Supply Agency Operating Procedures (AR 700–9100–5, NAVMPSA P–1, AFR 67–142, NAVMC 1152 (Rev.)), Chapter 5.

**5. COMPOSITION OF THE CATALOG SUBSECTION:** The subsection is divided into two parts.

a. Part 1—List of Items:

(1) Alphabetical Index: Alphabetical listing of approved Federal item names, and related colloquial names. The approved Federal item name appears in capital letters, and is cross-referenced to index numbers to assist in locating an item in this subsection. Colloquial names are shown in lower case letters, and are cross-referenced to the appropriate Federal Item Names.

(2) Federal Stock Number Index: A list in numerical sequence of Federal Stock Numbers (FSN), cross-referenced to index numbers.

(3) Specification Index: A list of specifications for items included in this subsection cross-referenced to index numbers.

(4) Item Identification Data Listing: A list of items arranged in alphabetical Federal item name sequence. The data on each item are as follows:

(a) Index number: A number, not to be used in lieu of nor as a part of the Federal Stock Number, used to locate an item in this subsection of the catalog. This number may change upon revision of the catalog subsection, depending on changes in the alphabetical sequence of the items.

(b) Federal item name

(c) Federal stock number: An 11-digit number assigned to each item of supply, arranged in groups of 4, 3, and 4 digits separated by hyphens, e.g., 9150-000-0000. The first group of 4 digits is the Federal Supply Classification number. The last two groups of 3 and 4 digits are the Federal item identification number (FIIN) which is non-significant and serves only to identify the individual item.

(d) Descriptive data: The minimum data obtained from Federal Item Identification (DD-146) cards, consistent with the needs of users of the catalog. When a specification is cited, only the basic number of the specification is given. However, it shall be assumed to apply to the latest issue of the applicable specification unless otherwise stated.

(e) Unit of Issue

(f) Users: Those Services recorded at MPSA and the Cataloging Division, AFSSC as being users of the item. Where a column is left blank, it indicates non-use by the respective Service.

(g) Coding in User Columns: Following is an explanation of codes applied to each item listed in this subsection. These codes reflect standardization actions in the FSC 91 area.

| Code | Explanation |
|---|---|
| 1–Standard Item | Item of supply which is standard within DOD for procurement. |
| 2–Limited Standard Item | Item of supply authorized for procurement only to support inservice materiel. |
| 3–Non-Standard Item | Item of supply not authorized for procurement. Item will be discontinued when stock is exhausted. |
| x–Non-MPSA Cognizance Item | Item of supply not assigned to MPSA for procurement, but being cataloged to eliminate the need for supplemental activity stock lists and to provide a single all-inclusive FSC 91 segment for use in military supply operations. |

(h) Military Symbols for Marking and Identification: A Military Symbol is assigned to certain items as an aid in designation and recognition. Symbols are space-saving on equipment and in instructions to field personnel. Whenever a Military Symbol has been assigned to an item listed in the Catalog section, the symbol is included.

(i) Package Container Types and Classes: Certain packaged items have been identified by "type", and "class" (if any), of container in accordance with the applicable below-listed government specification to indicate the appropriate container design characteristics standardized for the particular item. For example, "5-gallon pail, Type I" indicates a tight head pail.

(1) PPP-C-96, (All containers designated as "can")

(2) PPP-D-704 (Covers 5-gallon tight head pails and 35-pound lug-cover pails)

(3) PPP-D-705 (Covers the 120-pound lug-cover drum)

(4) PPP-D-729 (Covers the 16-gage and 18-gage tight head drum and the 400-pound removable head drum)

(5) MIL-T-[illegible] (Covers the 8-ounce collapsible metal tube)

(j) Slate data: Items authorized for use by Joint Petroleum Offices in the preparation and submission of petroleum products slates and packaged products shipping requests.

b. Part 2–Supplementary Supply Management Data

(1) Individual Service supply management data required to support the above item identification data are included in this subsection. The data listed therein are as required by supply management and accounting considerations, and may consist of, but need not be limited to:

(a) Preface
(b) Price Data
(c) Components of Sets, Kits, and Outfits
(d) Supply Management Data
(e) Cross-Servicing Data

(2) The data required by each individual Service will be identified and presented as a separate portion of Part 2, as follows:

2A–Army Supplementary Supply Management Data
2B–Navy Supplementary Supply Management Data
2C–Air Force Supplementary Supply Management Data
2D–Marine Corps Supplementary Supply Management Data

c. Part 1 and Part 2 of this FSC 91 Subsection of the DOD Section of the Federal Supply Catalog shall be bound and published together.

**6. CHANGE BULLETIN:** A cumulative listing of the changes to subsection C4-1. This publication will be symboled C4-1CB, and will be numbered serially beginning with 1. This change bulletin will be published as often as necessary.

## 7. DISTRIBUTION OF THIS SUBSECTION OF THE DOD SECTION OF THE FEDERAL CATALOG

Bulk distribution of this publication and its changes is made to a single designated Service activity. It is the responsibility of each Service to effect internal distribution in accordance with standard procedures. Additional copies may be obtained as follows:

| | |
|---|---|
| ARMY: | In accordance with Section V, AR 310-1 Code CD–1, Philadelphia, pa. |
| NAVY | By request to the Naval Supply Depot, |
| AIR FORCE: | In accordance with AFM 5–4 |
| MARINE CORPS: | In accordance with Section II, Par. 3 of NAVMC 1090-ADM (REV 10-57) |

## 8. CORRECTIONS

Any corrections found to be necessary either to item identifications (DD-146) or to EAM data should be forwarded to MPSA in accordance with Chapter 5, MPSA Operating Procedures dated 31 March 1959(AR 700–9100–5, NAVMPSA P–1, AFR 67-142, NAVMC 1152 (REV.))

## 9. COMMENTS AND SUGGESTIONS

In an effort to improve the usefulness of the Catalog, comments and suggestions are invited. These should be directed to the Executive Director, Military Petroleum Supply Agency, Washington 25, D. C., Attention Code 73.

## 10. MANUFACTURERS' REFERENCES

Information related in any manner to the product of a commercial manufacturer contained in this catalog is included as an aid to the conduct of official business only and does not indicate any endorsement of a commercial product listed in preference to comparable items which may not be listed.

## 11. ABBREVIATIONS

The following abbreviations will appear in the Catalog:

| | |
|---|---|
| A | Department of the Army |
| A/A | any acceptable |
| AF | Department of the Air Force |
| AMC | Air Materiel Command |
| amend. | amendment (s) |
| AN | Air Force-Navy |
| ANA | Air Force-Navy Aeronautical |
| API | American Petroleum Institute |
| approx | approximate (ly) |
| ASA | American Standards Association |
| Assn | Association |
| ASTM | American Society for Testing Materials |
| avg | average (s) |
| bbl | barrel (s) |
| bp | boiling point |
| BT | bottle |
| btu | British thermal unit |
| BX | box |
| BUAER | Bureau of Aeronautics |
| BUSHIPS | Bureau of Ships |
| C | centigrade |
| cc | cubic centimeter (s) |
| CK | cake |
| Cml | Chemical Corps |
| CN | can |
| CO | container |
| Co | Company (name of firm) |
| c/o | consist of |
| coef | coefficient |
| Corp | Corporation (name of firm) |
| CT | carton |
| CS | case |
| cu | cubic |
| CY | cylinder |
| deg | degree (s) |
| dia | diameter (s) |
| dim | dimension (s) (al) |
| DOD | Department of Defense |
| doz | dozen (s) |
| DZ | dozen |
| DR | drum |
| dwg | drawing (s) |
| ea | each |
| EA | each |
| e. g. | for example (s) |
| excl | exclude (s) (ed) (sive) (ing) |
| F | Fahrenheit |
| Fed | Federal |
| FIIN | Federal Item Identification Number |
| FSC | Federal Supply Classification |
| FSN | Federal Stock Number |
| ft | foot (feet) |
| FT | foot |
| GA | gallon |
| gal | gallon (s) |
| gm | gram (s) |
| govt | government |
| h | height, high |
| hr | hour (s) |
| in. | inch (es) |
| Inc | Incorporated |
| incl | include (s) (ed) (sive) (ing) |
| JAN | Joint Army-Navy |
| JANAF | Joint Army-Navy-Air Force |
| JR | jar |
| lb | pound (s) |
| LB | pound |
| lg | length (long) |
| max | maximum |
| mfr | manufacturer (s) |
| MIL | military |
| min | minimum |
| min | minute (s) |
| ml | milliliter (s) |
| mm | millimeter (s) |
| N | Department of the Navy |
| N/A | not applicable |
| no. | number (s) |
| nom | nominal |
| oz | ounce (s) |
| OZ | ounce |
| pkg | package |
| PK | package |
| PL | pail |
| pr | pair |
| PR | pair |
| psi | pounds per square inch |
| pt | pint (s) |
| PT | pint |
| QM | Quartermaster Corps |
| qt | quart (s) |
| QT | quart |
| qty | quantity |
| SAE | Society of Automotive Engineers |
| Sig | Signal Corps |
| spec | specification (s) |
| sp gr | specific gravity |
| std | standard (s) |
| temp | temperature |
| thk | thick |
| TN | ton |
| TU | tube |
| u/o | used on |
| U S | United States |
| USAF | U S Air Force |
| USMC | U S Marine Corps |
| YD | yard |
| v | volt (s) |
| w | wide, width |
| w/ | with |
| w/o | without |
| wt | weight |
| yd | yard |
| & | and |
| ° | degree |
| − | minus (symbol) |
| % | percent (symbol) |
| + | plus (symbol) |
| ± | plus or minus (symbol) |
| $ | dollar (s) (symbol) |

# ALPHABETICAL INDEX


Name — Index No.

**A**

admiralty diesel fuel–see FUEL OIL, DIESEL
admiralty fuel oil–see FUEL OIL, BURNER
aircraft fuel, grade 80–see GASOLINE, AVIATION
aircraft fuel, grade 91/98–see GASOLINE, AVIATION
aircraft ordnance lubricant–see GREASE, AIRCRAFT ORDNANCE
alcohol, jellied–see FUEL, JELLIED ALCOHOL
alcohol, solidified–see FUEL, JELLIED ALCOHOL
alcohol, solidified, sterno–see FUEL, JELLIED ALCOHOL
aniline-furfuryl alcohol propellant mixture–see PROPELLANT (1), ANILINE-FURFURYL ALCOHOL
artic diesel fuel–see FUEL OIL, DIESEL
army diesel–see FUEL OIL, DIESEL

**B**

base, cutting, oil, sulfur and chlorine containing–see CUTTING OIL
base, oil, cutting, sulfur and chlorine containing–see CUTTING OIL
beeswax–see BEESWAX, TECHNICAL
BEESWAX, TECHNICAL ........ 8500–8540
blowpipe stick charcoal–see CHARCOAL, WOOD
brake fluid–see HYDRAULIC FLUID, NONPETROLEUM BASE, AUTOMOTIVE
briquet charcoal–see CHARCOAL, WOOD
bunker c. fuel oil–see FUEL OIL, BURNER
BUTANE ........ 965–970
BUTANE–PROPANE MIXTURE ........ 980

**C**

CASTOR OIL, TECHNICAL ........ 2230–2246
charcoal, refined, stick–see CHARCOAL, WOOD
CHARCOAL, WOOD ........ 800–810
circuit breaker oil–see INSULATING OIL, ELECTRICAL
COAL, ANTHRACITE ........ 840–858
COAL, BITUMINOUS ........ 868–895
coal oil–see KEROSINE
COKE, COAL ........ 820–831
colloidal graphite, aqueous–see GRAPHITE, COLLOIDAL
colloidal graphite in hydrocarbons–see GRAPHITE, COLLOIDAL
colloidal graphite in alcohol–see GRAPHITE, COLLOIDAL
compass fluid–see DAMPING FLUID
composition, hexamethylenamine–see FUEL, COMPRESSED HEXAMINE
compound, coolant–see CUTTING OIL
compounded cutting oil–see CUTTING OIL
compound, lubricating–see LUBRICATING WAX
compound, waterproofing, fabric–see WAX, PARAFFIN, TECHNICAL
CUTTING COMPOUND, PASTE ........ 2256
CUTTING OIL ........ 2270–2423
cutting oil, mineral–see CUTTING OIL
cutting oil, mineral-fatty oil blend–see CUTTING OIL
cutting oil, soluble–see CUTTING OIL
cutting oil, sulfurized fatty-mineral–see CUTTING OIL
cutting oil, sulfurized mineral–see CUTTING OIL
cylinder, gas filled, butane–see BUTANE
cylinder, gas filled, propane–see PROPANE

**D**

DAMPING FLUID ........ 2500–3350
diesel fuel oil–see FUEL OIL, DIESEL
diesel oil–see FUEL OIL, DIESEL
distillate fuel–see FUEL OIL, BURNER
dry film lubricant–see GRAPHITE, COLLOIDAL

**E**

EMULSIFIED OIL, DUST CONTROL ........ 8600
ethyl nitrate-n-propyl nitrate mixture, propellant–see PROPELLANT (1), ETHYL NITRATE-n-PROPYL NITRATE
ethylene oxide–see ETHYLENE OXIDE (as modified)
ethylene oxide–see PROPELLANT (1), ETHYLENE OXIDE

**F**

FLOOR OIL ........ 8630–8640
fluid damping silicone–see DAMPING FLUID
fluid, sonar transducer–see TRANSDUCER FLUID, SONAR
FOG OIL ........ 3450–3472
fuel, aircraft engine, grade 80–see GASOLINE, AVIATION
fuel, aircraft engine, grade JP-1; JP-3–see JET FUEL
fuel, aircraft turbine and jet engine grade JP-3–see JET FUEL
FUEL, COMPRESSED HEXAMINE ........ 922–925
FUEL, COMPRESSED TRIOXANE ........ 930–935
FUEL, JELLIED ALCOHOL ........ 905–917
fuel oil, boiler, navy special and heavy (grade 11)–see FUEL OIL, BURNER
fuel oil, bunker–see FUEL OIL, BURNER
FUEL OIL, BURNER ........ 2000–2055
FUEL OIL, DIESEL ........ 2065–2132
fuel, oil, diesel–see FUEL OIL, DIESEL
fuel, ration heating, individual, hexamine–see FUEL, COMPRESSED HEXAMINE
fuel, ration heating, individual, trioxane–see FUEL, COMPRESSED TRIOXANE

Name Index No.

fuel, ration, solidified alcohol–see FUEL, JELLIED ALCOHOL
fuel, tractor–see KEROSINE
furnace oil–see FUEL OIL, BURNER

G

gage oil–see INDICATING FLUID, INSTRUMENT
GAS, MANUFACTURED, ILLUMINATING .......990
GAS, NATURAL, DRY .......................995
gas propane, reagent–see PROPANE
gasket sealing wax–see WAX, GASKET SEALING
gasket wax, sealing–see WAX, GASKET SEALING
GASOLINE, AUTOMOTIVE ....................1060–1137
GASOLINE, AVIATION ......................1170–1234
gasoline, combat, automotive–see GASOLINE, AUTOMOTIVE
gasoline, engine run out–see GASOLINE, UNLEADED
gasoline, engine storage–see GASOLINE, AUTOMOTIVE
gasoline, hi-test–see GASOLINE, AUTOMOTIVE
gasoline, house brand–see GASOLINE, AUTOMOTIVE
gasoline, leaded–see GASOLINE, AUTOMOTIVE
gasoline, premium–see GASOLINE, AUTOMOTIVE
gasoline, regular–see GASOLINE, AUTOMOTIVE
GASOLINE, UNLEADED ......................1265–1277
gasoline, unleaded, undyed–see GASOLINE, UNLEADED
gasoline, white–see GASOLINE, UNLEADED
Graphite
1. An allotropic form of carbon with a silvery black luster. It is found in nature as a mineral or produced artifically.
GRAPHITE (1), COLLOIDAL ..................3500–3545
Grease
1. A friction reducing solid or semisolid consisting of liquid lubricant (s) and soap and/or thickening agent (s) with or without additives or fillers.
GREASE (1), AIRCRAFT .....................3600–3686
GREASE (1), AIRCRAFT ORDNANCE ..........3830–3845
GREASE (1), AIRCRAFT AND INSTRUMENT ....3730–3780
GREASE (1), AUTOMOTIVE ..................3900–3936
GREASE (1), AUTOMOTIVE AND ARTILLERY ..3950–3965
GREASE (1), BALL AND ROLLER BEARING ....4000–4025
GREASE (1), GENERAL PURPOSE ............4055–4185
GREASE (1), GRAPHITE ....................4250–4310
grease, graphite, aircraft lubricating–see GREASE, GRAPHITE
GREASE (1), INSTRUMENT ..................4340–4343
GREASE (1), LABORATORY APPARATUS STOPCOCK ..........................4360–4423
grease, locomotive–see GREASE, RAILWAY
grease, lubricating, graphite–see GREASE, GRAPHITE
grease, lubricating, graphite, medium hard–see GREASE, GRAPHITE
grease, lubricating, locomotive–see GREASE, RAILWAY
GREASE, LUBRICATION .....................4435
GREASE, MOLYBDENUM DISULFIDE ..........4445–4455
GREASE (1), ORDNANCE BEARING AND AMMUNITION ...............................4500–4508
GREASE (1), ORDNANCE, EXTREME PRESSURE ....................................4518–4545
GREASE (1), OUTBOARD MOTOR .............4560
GREASE (1), PLUG VALVE ..................4570–4743
GREASE (1), RAILWAY ......................4800–4813
grease, railway brake cylinder–see GREASE (1), RAILWAY
GREASE (1), RIFLE ........................4830–4835
GREASE (1), SILICONE INSULATED ELECTRIC MOTOR ..................................4850–4855
GREASE, SPLINE ...........................4870
GREASE (1), TORPEDO TAIL .................4880
GREASE (1), WIRE ROPE-EXPOSED GEAR .....4890–4915

H

heat transfer fluid – see HYDRAULIC FLUID, NONPETROLEUM BASE, AIRCRAFT
hydraulic brake fluid–see HYDRAULIC FLUID, NONPETROLEUM BASE, AUTOMOTIVE
HYDRAULIC FLUID, FIRE RESISTANT ........4975–4980
HYDRAULIC FLUID, NONCOMBUSTIBLE .......5000–5010
HYDRAULIC FLUID, NONPETROLEUM BASE, AIRCRAFT ................................5035–5105
HYDRAULIC FLUID, NONPETROLEUM BASE, AUTOMOTIVE .............................5140–5179
HYDRAULIC FLUID, PETROLEUM BASE .......5220–5358
hydraulic jack fluid–see HYDRAULIC FLUID, PETROLEUM BASE
hydrazine–see PROPELLANT (1), HYDRAZINE
hydrogen peroxide–see HYDROGEN PEROXIDE (as modified)
hydrogen peroxide–see PROPELLANT (1), HYDROGEN PEROXIDE

I

illuminating oil–see ILLUMINATING OIL, PETROLEUM
ILLUMINATING OIL, PETROLEUM ............2152–2157
INDICATING FLUID, INSTRUMENT ............8700–8815
indicating oil–see INDICATING FLUID, INSTRUMENT
INSULATING OIL, ELECTRICAL ..............8850–8950

J

JET FUEL .................................1300–1382
JP-1 fuel–see JET FUEL
JP-3 fuel–see JET FUEL

K

KEROSINE .................................2170–2180
kerosene–see KEROSINE

L

liquid oxygen–see PROPELLANT (1), OXYGEN

liquid paraffin–see PETROLATUM, LIQUID, TECHNICAL

longtime burning oil–see ILLUMINATING OIL, PETROLEUM
lox–see PROPELLANT (1), OXYGEN
lubricant, air tool special–see GREASE, GENERAL PURPOSE
LUBRICANT, BLADE ROOT ..................5410
lubricant, castor oil–see CASTOR OIL, TECHNICAL
lubricants, chain, exposed gear, and wire rope–see LUBRICATING OIL, CHAIN-WIRE ROPE-EXPOSED GEAR
lubricant, dry film–see GRAPHITE, COLLOIDAL
lubricant, exposed gear, chain and wire rope–see LUBRICATING OIL, CHAIN-WIRE ROPE-EXPOSED GEAR
lubricant, liquid film, molybdenum disulfide–see LUBRICATING OIL, MOLYBDENUM DISULFIDE
lubricant, molybdenum disulfide–see LUBRICANT, BLADE ROOT
lubricant, polishing wheel–see LUBRICATING WAX
lubricant, semifluid, aircraft ordnance–see GREASE, AIRCRAFT ORDNANCE
LUBRICATING OIL, AIRCRAFT RECIPROCATING ENGINE ..........................5440–5510
LUBRICATING OIL, AIRCRAFT TURBINE ENGINE, PETROLEUM BASE ...............5550–5575
LUBRICATING OIL, AIRCRAFT TURBINE ENGINE, SYNTHETIC BASE ...............5625–5653
LUBRICATTING OIL, CAM FOLLOWER ........5700
LUBRICATING OIL, CHAIN-WIRE ROPE-EXPOSED GEAR ..........................5710–5775
LUBRICATING OIL, COLLOIDAL GRAPHITE ...5825–5876
LUBRICATING OIL, COMPOUNDED ...........5910–6035
LUBRICATING OIL, GEAR ...................6075–6275
LUBRICATING OIL, GENERAL PURPOSE ......6325–6740
LUBRICATING OIL, HYDRAULIC ..............6840–6914
LUBRICATING OIL, INSTRUMENT ............6950–7045
LUBRICATING OIL, INTERNAL COMBUSTION ENGINE ...............................7085–7340
LUBRICATING OIL, MINERAL, STEAM CYLINDER ..................................7500–7590
LUBRICATING OIL, MOLYBDENUM DISULFIDE 7650–7680
lubricating oil, preservative, special–see LUBRICATING OIL, GENERAL PURPOSE
LUBRICATING OIL, RAILWAY CAR AND LOCOMOTIVE ..............................7750–7805
LUBRICATING OIL, REFRIGERANT COMPRESSOR ....................................7840–7885
lubricating oil, silicone and graphite–see LUBRICATING OIL, COLLOIDAL GRAPHITE
LUBRICATING OIL, STEAM TURBINE .........7925–7937
LUBRICATING OIL, VACUUM PUMP ..........7960–7980
LUBRICATING OIL, WATCH ..................8010–8020
LUBRICATING OIL, WEAPONS ...............8050–8070
LUBRICATING WAX ..........................8130–8140
lump charcoal–see CHARCOAL, WOOD

manometer liquid, gage oil–see INDICATING FLUID, INSTRUMENT
MENHADEN OIL ..............................9000
microcrystalline wax–see WAX, MICROCRYSTALLINE
mineral cutting oil–see CUTTING OIL
mineral-fatty-oil blend cutting oil–see CUTTING OIL
mineral seal oil–see ILLUMINATING OIL, PETROLEUM
mineral oil, white–see PETROLATUM, LIQUID, TECHNICAL
molybdenum disulfide liquid film lubricant–see LUBRICATING OIL, MOLYBDENUM DISULFIDE
motor fuel, all purpose–see GASOLINE, AUTOMOTIVE
motor fuel, 72 octane–see GASOLINE, AUTOMOTIVE
motor fuel, 80 octane–see GASOLINE, AUTOMOTIVE
motor fuel, m–see GASOLINE, AUTOMOTIVE

**N**

natural fuel gas–see GAS, NATURAL, DRY
navy diesel–see FUEL OIL, DIESEL
nitric acid, guided missile–see PROPELLANT (1), NITRIC ACID

**O**

oil, circuit breaker–see INSULATING OIL, ELECTRICAL
oil, clock and watch–see LUBRICATING OIL, WATCH
oil, cutting, compounded–see CUTTING OIL
oil, cutting, mineral–see CUTTING OIL
oil, cutting, mineral fatty oil blend–see CUTTING OIL
oil, cutting, mineral fatty, sulfurized–see CUTTING OIL
oil, cutting, soluble–see CUTTING OIL
oil, cutting, sulfurized fatty mineral–see CUTTING OIL
oil, cutting, sulfurized mineral–see CUTTING OIL
oil, emulsion, dust control–see EMULSIFIED OIL, DUST CONTROL
oil, engine, heavy duty–see LUBRICATING OIL, INTERNAL COMBUSTION ENGINE
oil, floor, mineral–see FLOOR OIL
oil, fuel, boiler–see FUEL OIL, BURNER
oil, fuel (for oil burners) grades 1, 2, 4, 5 and 6–see FUEL OIL, BURNER
oil, illuminating–see ILLUMINATING OIL, PETROLEUM
oil, indicating–see INDICATING FLUID, INSTRUMENT
oil, insulating–see INSULATING OIL, ELECTRICAL
oil, lard–see CUTTING OIL
oil, long time burning–see ILLUMINATING OIL, PETROLEUM

Name Index No.

oil, lubricating, aircraft instruments and machine guns–see LUBRICATING OIL, GENERAL PURPOSE

oil, lubricating, air compressor cylinder–see LUBRICATING OIL, INTERNAL COMBUSTION ENGINE
oil, lubricating, clock and watch–see LUBRICATING OIL, WATCH
oil, lubricating, engine, automotive and diesel–see LUBRICATING OIL, INTERNAL COMBUSTION ENGINE
oil, lubricating light–see LUBRICATING OIL, GENERAL PURPOSE
oil, lubricating, preservative, general use–see LUBRICATING OIL, GENERAL PURPOSE
oil, lubricating, transmission, ball and roller bearing–see LUBRICATING OIL, GEAR
oil, mineral, fog–see FOG OIL
oil, mineral seal–see ILLUMINATING OIL, PETROLEUM
oil, range–see KEROSINE
oil, residual, fuel–see FUEL OIL, BURNER
oil, switch–see INSULATING OIL, ELECTRICAL
oil, transformer–see INSULATING OIL, ELECTRICAL

P

paraffin, technical–see WAX, PARAFFIN, TECHNICAL
paraffin, wax–see WAX, PARAFFIN, TECHNICAL
PENETRATING OIL ........................ 8170–8190
PENETRATING OIL, MUSICAL INSTRUMENT ... 8240
PETROLATUM, LIQUID, TECHNICAL ......... 8260
PETROLATUM, TECHNICAL ................. 8280–8315
petroleum jelly–see PETROLATUM, TECHNICAL
PINE OIL ................................ 9030
polishing tallow–see LUBRICATING WAX
polishing wheel lubricant–see LUBRICATING WAX
PROPANE ................................ 1000–1039
propane butane mixture–see BUTANE-PROPANE MIXTURE
Propellant
1. A liquid chemical or combination of liquid chemicals manufactured specifically for use as a fuel or an oxidizer in a rocket engine. Use only modifiers expressing the applicable chemical name (s).
PROPELLANT (1), ANILINE-FURFURYL ALCOHOL ................................ 1520
propellant mixture, guided missile, m2–see PROPELLANT (1), ANILINE-FURFURYL ALCOHOL
propellant mixture, guided missile, m3–see PROPELLANT (1), uns-DIMETHYLHYDRAZINE-JET FUEL
PROPELLANT (1), uns-DIMETHYLHYDRAZINE ................................ 1530–1545
PROPELLANT (1), uns-DIMETHYLHYDRAZINE-JET FUEL ................................ 1555
PROPELLANT (1), ETHYL NITRATE-n-PROPYL NITRATE ................................ 1570
PROPELLANT (1), ETHYLENE OXIDE ......... 1585–1600
PROPELLANT (1), HYDRAZINE ............... 1620–1630

Name Index No.

PROPELLANT (1), HYDRAZINE-uns-DIMETHYLHYDRAZINE ................................ 1650
PROPELLANT (1), HYDROGEN PEROXIDE ..... 1670–1680
PROPELLANT (1), KEROSINE ................. 1415–1422
PROPELLANT (1), NITRIC ACID ............... 1710–1745
PROPELLANT (1), NITROGEN TETROXIDE .... 1765–1770
PROPELLANT (1), OXYGEN ................... 1790–1800
PROPELLANT (1), n-PROPYL NITRATE ....... 1820
PROPELLANT (1), NITROGEN ................ 1755

R

range oil–see KEROSINE
residual fuel oil–see FUEL OIL, BURNER

S

saddler's wax–see BEESWAX, TECHNICAL
saddler's wax–see WAX, HANDSTITCHING
saddler's wax–see WAX, MACHINE STITCHING
seal oil, mineral–see KEROSINE
seal oil, mineral–see ILLUMINATING OIL, PETROLEUM
shock absorber fluid, castor oil–see CASTOR OIL, TECHNICAL
SHUTTER FLUID ............................ 8340
silicone fluid and graphite lubricating oil–see LUBRICATING OIL, COLLOIDAL GRAPHITE
ski, wax–see WAX, SKI
soap, liquid, lubricating, base 100% olive oil–see SOAP, LUBRICATING
SOAP, LUBRICATING ........................ 8360
soluble cutting oil–see CUTTING OIL
sonar transducer fluid–see TRANSDUCER FLUID, SONAR
sterno fuel, jellied alcohol–see FUEL, JELLIED ALCOHOL
stick charcoal, refined–see CHARCOAL, WOOD
stitching wax–see BEESWAX, TECHNICAL
stitching wax–see WAX, HANDSTITCHING
stitching wax–see WAX, MACHINE STITCHING
sulfurized fatty mineral cutting oil–see CUTTING OIL
sulfurized mineral cutting oil–see CUTTING OIL
switch oil–see INSULATING OIL, ELECTRICAL

T

TALLOW, INEDIBLE .......................... 9050–9075
tallow, polishing–see LUBRICATING WAX
tallow, refined–see TALLOW, INEDIBLE
TOPPING OIL ............................... 8380
tractor fuel–see KEROSINE
TRANSDUCER FLUID, SONAR ............... 8400–8410
transformer oil–see INSULATING OIL, ELECTRICAL

U

unsymmetrical dimethylhydrazine–see PROPELLANT (1), uns-DIMETHYLHYDRAZINE

unsymmetrical dimethylhydrazine and jet fuel–see PROPELLANT (1), uns-DIMETHYLHYDRAZINE-JET FUEL

**W**

WAX, GASKET SEALING ........................9100
WAX, HAND STITCHING ........................9120–9170
wax, ignition treating–see WAX, PARAFFIN, TECHNICAL
wax, lubricating–see LUBRICATING WAX
WAX, MACHINE STITCHING ....................9190–9225
WAX, MICROCRYSTALLINE ....................9275–9295
wax, moisture barrier–see WAX, PARAFFIN, TECHNICAL
wax, moisture barrier–see WAX, MICROCRYSTALLINE
WAX, PARAFFIN, TECHNICAL ...............9340–9495
WAX, PLASTICIZING, MIXED-ISOMERIC, TERPHENYL ...................................9510
WAX, RODMETER ROD FILLER ...............9520
wax, saddler's–see WAX, HAND STITCHING
WAX, SHOEMAKER'S ........................9540
wax, shoemaker's, hand sewing–see BEESWAX, TECHNICAL
wax, shoemaker's, hand sewing–see WAX, HAND STITCHING
wax, shoemaker's, stitching machine–see WAX, MACHINE STITCHING
wax, shoemaker's, stitching machine, light brown–see WAX, MACHINE STITCHING
wax, shoemaker's, stitching machine, white–see WAX, MACHINE STITCHING
WAX, SKI ....................................9560–9580
wax, stitching–see BEESWAX, TECHNICAL
wax, stitching–see WAX, HAND STITCHING
wax, stitching–see WAX, MACHINE STITCHING
wax, stitching machine–see WAX, MACHINE STITCHING
wax, stop off, acid resistant–see WAX, MICROCRYSTALLINE
wax, yellow, technical–see BEESWAX, TECHNICAL
white mineral oil–see PETROLATUM, LIQUID, TECHNICAL
white oil, technical–see PETROLATUM, LIQUID, TECHNICAL

**Y**

yellow wax, technical–see BEESWAX, TECHNICAL

# FEDERAL STOCK NUMBER INDEX

### 9110

| Federal Stock No. | Index No. |
|---|---|
| 9110–141–6772 | 925 |
| 9110–223–7237 | 868 |
| 9110–223–7238 | 871 |
| 9110–223–7239 | 874 |
| 9110–223–7240 | 877 |
| 9110–223–7241 | 880 |
| 9110–223–7242 | 883 |
| 9110–223–7243 | 886 |
| 9110–223–7244 | 889 |
| 9110–223–7245 | 892 |
| 9110–223–7246 | 840 |
| 9110–223–7247 | 843 |
| 9110–223–7248 | 846 |
| 9110–223–7249 | 849 |
| 9110–223–7250 | 852 |
| 9110–223–7251 | 855 |
| 9110–223–7252 | 858 |
| 9110–254–9001 | 807 |
| 9110–254–9002 | 810 |
| 9110–261–7439 | 825 |
| 9110–261–7440 | 828 |
| 9110–261–7441 | 831 |
| 9110–261–7442 | 820 |
| 9110–261–7911 | 895 |
| 9110–261–7913 | 905 |
| 9110–261–7914 | 914 |
| 9110–261–7915 | 908 |
| 9110–261–7916 | 911 |
| 9110–263–9865 | 930 |
| 9110–263–9866 | 922 |
| 9110–270–0042 | 803 |
| 9110–270–0043 | 800 |
| 9110–285–8292 | 935 |
| 9110–391–7813 | 917 |

### 9120

| Federal Stock No. | Index No. |
|---|---|
| 9120–261–6625 | 990 |
| 9120–261–7444 | 970 |
| 9120–261–7445 | 1010 |
| 9120–261–7446 | 1000 |
| 9120–261–7447 | 1005 |
| 9120–261–7448 | 1030 |
| 9120–261–7917 | 965 |
| 9120–261–8143 | 995 |
| 9120–290–4367 | 980 |
| 9120–577–4872 | 1033 |
| 9120–584–3041 | 1025 |
| 9120–616–9436 | 1039 |
| 9120–616–9438 | 1036 |
| 9120–656–0815 | 1020 |

### 9130

| Federal Stock No. | Index No. |
|---|---|
| 9130–160–1817 | 1103 |
| 9130–160–1818 | 1097 |
| 9130–160–1830 | 1120 |
| 9130–160–1831 | 1125 |
| 9130–160–1837 | 1267 |
| 9130–160–1838 | 1270 |
| 9130–160–1839 | 1170 |
| 9130–160–1841 | 1175 |
| 9130–179–1119 | 1192 |
| 9130–179–1122 | 1204 |
| 9130–179–1125 | 1217 |
| 9130–179–1127 | 1224 |
| 9130–221–0674 | 1197 |
| 9130–221–0675 | 1199 |
| 9130–221–0677 | 1209 |
| 9130–221–0678 | 1211 |
| 9130–221–0679 | 1275 |
| 9130–221–0680 | 1107 |
| 9130–221–0684 | 1180 |
| 9130–221–0685 | 1128 |
| 9130–240–8201 | 1130 |
| 9130–240–8204 | 1110 |
| 9130–240–8208 | 1182 |
| 9130–240–8209 | 1277 |
| 9130–255–8063 | 1307 |
| 9130–256–8613 | 1312 |
| 9130–256–8617 | 1319 |
| 9130–256–8618 | 1300 |
| 9130–264–4538 | 1077 |
| 9130–264–4539 | 1087 |
| 9130–264–6215 | 1067 |
| 9130–264–6216 | 1065 |
| 9130–264–6217 | 1082 |
| 9130–264–6218 | 1060 |
| 9130–273–2360 | 1305 |
| 9130–273–2375 | 1222 |
| 9130–273–2379 | 1325 |
| 9130–273–2380 | 1317 |
| 9130–285–1294 | 1330 |
| 9130–286–5463 | 1234 |
| 9130–543–6651 | 1135 |
| 9130–543–6652 | 1137 |
| 9130–543–7430 | 1362 |
| 9130–543–7431 | 1364 |
| 9130–543–7831 | 1382 |
| 9130–543–7832 | 1345 |
| 9130–543–7833 | 1347 |
| 9130–551–2264 | 1340 |
| 9130–551–2265 | 1357 |
| 9130–551–5525 | 1374 |

### 9135

| Federal Stock No. | Index No. |
|---|---|
| 9135–032–2441 | 1740 |
| 9135–032–2447 | 1520 |
| 9135–032–2453 | 1735 |
| 9135–209–7943 | 1745 |
| 9135–285–4317 | 1680 |
| 9135–305–8199 | 1545 |
| 9135–397–1463 | 1730 |
| 9135–526–1105 | 1720 |
| 9135–526–1106 | 1710 |
| 9135–534–1105 | 1555 |
| 9135–559–5287 | 1800 |
| 9135–559–5293 | 1790 |
| 9135–573–3436 | 1630 |
| 9135–630–6342 | 1600 |
| 9135–682–6431 | 1670 |
| 9135–687–4293 | 1530 |
| 9135–687–4294 | 1585 |
| 9135–687–4295 | 1820 |
| 9135–687–4296 | 1570 |
| 9135–753–4568 | 1620 |
| 9135–753–4637 | 1635 |
| 9135–753–4919 | 1650 |
| 9135–753–4936 | 1755 |
| 9150–754–2586 | 1590 |
| 9135–754–2694 | 1765 |
| 9135–754–2695 | 1770 |

### 9140

| Federal Stock No. | Index No. |
|---|---|
| 9140–242–6748 | 2170 |
| 9140–242–6749 | 2173 |
| 9140–242–6751 | 2180 |
| 9140–247–4354 | 2040 |
| 9140–247–4358 | 2029 |
| 9140–247–4359 | 2032 |
| 9140–247–4360 | 2022 |
| 9140–247–4361 | 2027 |
| 9140–247–4362 | 2015 |
| 9140–247–4363 | 2017 |
| 9140–247–4364 | 2007 |
| 9140–247–4365 | 2010 |
| 9140–247–4366 | 2000 |
| 9140–247–4367 | 2005 |
| 9140–255–0469 | 2157 |
| 9140–255–7764 | 2127 |
| 9140–256–8610 | 2055 |
| 9140–256–8611 | 2050 |
| 9140–261–7451 | 2152 |
| 9140–273–2377 | 2123 |
| 9140–273–2378 | 2132 |
| 9140–273–2394 | 2178 |
| 9140–274–1912 | 2130 |
| 9140–286–5282 | 2108 |
| 9140–286–5283 | 2104 |
| 9140–286–5284 | 2111 |
| 9140–286–5285 | 2113 |
| 9140–286–5286 | 2065 |
| 9140–286–5287 | 2068 |
| 9140–286–5288 | 2071 |
| 9140–286–5289 | 2073 |
| 9140–286–5290 | 2090 |
| 9140–286–5291 | 2094 |
| 9140–286–5292 | 2097 |
| 9140–286–5293 | 2099 |
| 9140–286–5294 | 2077 |
| 9140–286–5295 | 2080 |
| 9140–286–5296 | 2083 |
| 9140–286–5297 | 2085 |

### 9150

| Federal Stock No. | Index No. |
|---|---|
| 9150–024–9597 | 3324 |
| 9150–024–9621 | 2720 |
| 9150–024–9622 | 2750 |
| 9150–024–9623 | 2780 |
| 9150–024–9624 | 2910 |
| 9150–030–0451 | 3780 |
| 9150–035–5985 | 6720 |
| 9150–141–6770 | 4014 |
| 9150–141–6771 | 4019 |
| 9150–155–2747 | 3315 |
| 9150–157–8121 | 3305 |
| 9150–184–9159 | 4500 |
| 9150–185–0629 | 6350 |
| 9150–185–0630 | 5163 |
| 9150–190–0882 | 2292 |
| 9150–190–0883 | 3627 |
| 9150–190–0885 | 3645 |
| 9150–190–0893 | 3618 |
| 9150–190–0898 | 3750 |
| 9150–190–0899 | 3753 |
| 9150–190–0904 | 3950 |
| 9150–190–0905 | 3953 |
| 9150–190–0907 | 3956 |
| 9150–190–0908 | 3959 |
| 9150–190–0917 | 4274 |
| 9150–190–0918 | 4266 |
| 9150–190–0919 | 4269 |
| 9150–190–0922 | 4291 |
| 9150–190–0923 | 4398 |
| 9150–190–0926 | 4570 |
| 9150–190–0932 | 5160 |
| 9150–190–0933 | 5166 |
| 9150–190–0939 | 6914 |
| 9150–200–2842 | 4603 |

| Federal Stock No. | Index No. | Federal Stock No. | Index No. | Federal Stock No. | Index No. | Federal Stock No. | Index No. |
|---|---|---|---|---|---|---|---|
| 9150–201–0869 | 4365 | 9150–231–6670 | 5450 | 9150–235–5571 | 6498 | 9150–240–2270 | 6860 |
| 9150–209–8011 | 6995 | 9150–231–6671 | 5440 | 9150–235–5572 | 6506 | 9150–240–2271 | 6840 |
| 9150–209–8013 | 7015 | 9150–231–6676 | 5575 | 9150–235–5573 | 6503 | 9150–240–3155 | 4880 |
| 9150–209–8014 | 4536 | 9150–231–6677 | 5573 | 9150–235–5575 | 6495 | 9150–240–8513 | 4621 |
| 9150–209–8087 | 7005 | 9150–231–6689 | 6356 | 9150–235–5577 | 6523 | 9150–240–8514 | 4624 |
| 9150–223–4001 | 4285 | 9150–231–6698 | 2306 | 9150–235–5578 | 6520 | 9150–240–8515 | 4627 |
| 9150–223–4003 | 3603 | 9150–231–6699 | 2270 | 9150–235–5580 | 5828 | 9150–240–8516 | 4630 |
| 9150–223–4004 | 4288 | 9150–231–9029 | 5949 | 9150–235–5581 | 5831 | 9150–242–7602 | 7270 |
| 9150–223–4006 | 3650 | 9150–231–9030 | 5957 | 9150–235–5582 | 5834 | 9150–242–7603 | 7273 |
| 9150–223–4007 | 4277 | 9150–231–9031 | 5954 | 9150–235–5583 | 5848 | 9150–242–7604 | 7278 |
| 9150–223–4012 | 3745 | 9150–231–9033 | 5967 | 9150–235–5584 | 5851 | 9150–242–7605 | 7280 |
| 9150–223–4014 | 3642 | 9150–231–9034 | 5975 | 9150–235–5585 | 5854 | 9150–243–3184 | 7500 |
| 9150–223–4019 | 3768 | 9150–231–9035 | 5972 | 9150–235–5586 | 5860 | 9150–243–3185 | 7507 |
| 9150–223–4116 | 6245 | 9150–231–9037 | 7090 | 9150–235–5587 | 5863 | 9150–243–3186 | 7505 |
| 9150–223–4119 | 8190 | 9150–231–9038 | 7097 | 9150–235–5588 | 5866 | 9150–243–3188 | 6651 |
| 9150–223–4129 | 6960 | 9150–231–9039 | 7095 | 9150–235–5589 | 6980 | 9150–243–3189 | 6658 |
| 9150–223–4130 | 6170 | 9150–231–9040 | 7085 | 9150–235–5590 | 6985 | 9150–243–3190 | 6656 |
| 9150–223–4131 | 6612 | 9150–231–9041 | 7147 | 9150–235–5591 | 6270 | 9150–243–3192 | 7535 |
| 9150–223–4133 | 7565 | 9150–231–9042 | 7154 | 9150–235–5592 | 6275 | 9150–243–3193 | 7543 |
| 9150–223–4134 | 5253 | 9150–231–9043 | 7152 | 9150–235–5594 | 2295 | 9150–243–3194 | 7540 |
| 9150–223–4137 | 6515 | 9150–231–9044 | 7144 | 9150–235–5595 | 2301 | 9150–243–3196 | 5910 |
| 9150–223–4138 | 6599 | 9150–231–9045 | 6482 | 9150–235–5596 | 2299 | 9150–243–3197 | 5918 |
| 9150–223–8890 | 6625 | 9150–231–9046 | 5738 | 9150–235–5597 | 2330 | 9150–243–3198 | 5915 |
| 9150–223–8891 | 6632 | 9150–231–9047 | 5743 | 9150–235–5598 | 2333 | 9150–244–4869 | 8305 |
| 9150–223–8892 | 6638 | 9150–231–9049 | 5758 | 9150–235–5599 | 2338 | 9150–245–0165 | 4413 |
| 9150–223–8893 | 6645 | 9150–231–9052 | 3472 | 9150–235–9057 | 5468 | 9150–246–0692 | 7775 |
| 9150–223–8894 | 6643 | 9150–231–9053 | 3470 | 9150–235–9058 | 5476 | 9150–246–0693 | 7780 |
| 9150–223–8896 | 6568 | 9150–231–9054 | 2276 | 9150–235–9059 | 5473 | 9150–246–0696 | 7795 |
| 9150–223–8898 | 6970 | 9150–231–9055 | 2282 | 9150–235–9060 | 5463 | 9150–246–0697 | 7800 |
| 9150–223–9970 | 4083 | 9150–231–9056 | 2280 | | | 9150–246–3262 | 5710 |
| 9150–227–0183 | 5871 | 9150–231–9057 | 6563 | 9150–235–9061 | 7930 | 9150–246–3267 | 5715 |
| 9150–227–1582 | 5060 | 9150–231–9058 | 6570 | 9150–235–9062 | 7937 | 9150–246–3268 | 5720 |
| 9150–231–2356 | 6450 | 9150–231–9059 | 2423 | 9150–235–9063 | 7935 | 9150–246–3271 | 5725 |
| 9150–231–2357 | 6457 | 9150–231–9062 | 6361 | 9150–235–9064 | 7925 | 9150–246–3276 | 5755 |
| 9150–231–2360 | 6438 | 9150–231–9063 | 6325 | 9150–235–9065 | 6580 | 9150–248–3476 | 3965 |
| 9150–231–2361 | 6445 | 9150–231–9064 | 6330 | 9150–235–9066 | 6588 | 9150–248–3480 | 4830 |
| 9150–231–6639 | 6548 | 9150–231–9065 | 6335 | 9150–235–9067 | 6585 | 9150–249–0905 | 3936 |
| 9150–231–6640 | 6555 | 9150–231–9066 | 6340 | 9150–235–9069 | 6596 | 9150–249–0907 | 3933 |
| 9150–231–6641 | 6553 | 9150–231–9071 | 5169 | 9150–235–9071 | 6606 | 9150–249–0908 | 4009 |
| 9150–231–6643 | 6630 | 9150–234–5197 | 5735 | 9150–235–9072 | 6604 | 9150–250–0926 | 8285 |
| 9150–231–6645 | 5928 | 9150–234–5198 | 2348 | 9150–235–9074 | 6593 | 9150–250–0928 | 8295 |
| 9150–231–6646 | 5939 | 9150–234–5199 | 5751 | 9150–235–9076 | 6620 | 9150–250–0931 | 8280 |
| 9150–231–6647 | 5936 | 9150–234–5200 | 5766 | 9150–235–9077 | 6617 | 9150–250–0933 | 8290 |
| 9150–231–6649 | 7107 | 9150–235–5503 | 3920 | 9150–240–2235 | 6255 | 9150–252–6173 | 6471 |
| 9150–231–6650 | 7115 | 9150–235–5504 | 3923 | 9150–240–2242 | 6075 | 9150–252–6174 | 6479 |
| 9150–231–6651 | 7112 | 9150–235–5512 | 4068 | 9150–240–2244 | 6080 | 9150–252–6177 | 5035 |
| 9150–231–6652 | 7102 | 9150–235–5521 | 4077 | 9150–240–2246 | 6090 | 9150–252–6180 | 5285 |
| 9150–231–6653 | 7125 | 9150–235–5524 | 4071 | 9150–240–2248 | 6095 | 9150–252–6371 | 2393 |
| 9150–231–6654 | 7132 | 9150–235–5532 | 4055 | 9150–240–2250 | 6100 | 9150–252–6373 | 2398 |
| 9150–231–6655 | 7130 | 9150–235–5538 | 4580 | 9150–240–2252 | 6105 | 9150–252–6374 | 5268 |
| 9150–231–6656 | 7120 | 9150–235–5540 | 4340 | 9150–240–2254 | 6843 | 9150–252–6375 | 5140 |
| 9150–231–6658 | 7142 | 9150–235–5541 | 4343 | 9150–240–2255 | 6850 | 9150–252–6377 | 5265 |
| 9150–231–6659 | 7140 | 9150–235–5542 | 4503 | 9150–240–2256 | 6865 | 9150–252–6378 | 5282 |
| 9150–231–6661 | 5985 | 9150–235–5546 | 3606 | 9150–240–2257 | 6872 | 9150–252–6380 | 2354 |
| 9150–231–6662 | 5990 | 9150–235–5551 | 3903 | 9150–240–2258 | 6665 | 9150–252–6382 | 8010 |
| 9150–231–6663 | 6530 | 9150–235–5552 | 3906 | 9150–240–2259 | 6672 | 9150–252–6383 | 5250 |
| 9150–231–6664 | 6533 | 9150–235–5553 | 3910 | 9150–240–2260 | 7518 | 9150–252–6385 | 2403 |
| 9150–231–6665 | 6540 | 9150–235–5554 | 3915 | 9150–240–2261 | 7525 | 9150–252–9612 | 8360 |
| 9150–231–6666 | 6538 | 9150–235–5555 | 4523 | 9150–240–2262 | 7523 | 9150–255–3929 | 5445 |
| 9150–231–6669 | 5452 | 9150–235–5568 | 4253 | 9150–240–2269 | 6670 | 9150–255–4444 | 5306 |

| Federal Stock No. | Index No. | Federal Stock No. | Index No. | Federal Stock No. | Index No. | Federal Stock No. | Index No. |
|---|---|---|---|---|---|---|---|
| 9150–256–8305 | 5335 | 9150–261–8296 | 4652 | 9150–270–0044 | 2413 | 9150–286–8088 | 3110 |
| 9150–257–5358 | 4850 | 9150–261–8297 | 3735 | 9150–270–0045 | 2314 | 9150–290–3864 | 5000 |
| 9150–257–5360 | 4574 | 9150–261–8298 | 3740 | 9150–270–0046 | 2317 | 9150–290–3865 | 5010 |
| 9150–257–5361 | 3615 | 9150–261–8311 | 4025 | 9150–270–0047 | 2230 | 9150–291–9088 | 4115 |
| 9150–257–5363 | 3928 | 9150–261–8315 | 5240 | 9150–270–0056 | 5625 | 9150–292–0097 | 6210 |
| 9150–257–5370 | 4250 | 9150–261–8316 | 5245 | 9150–270–0063 | 8015 | 9150–292–9607 | 2960 |
| 9150–257–5426 | 2309 | 9150–261–8317 | 5225 | 9150–270–0067 | 6185 | 9150–292–9608 | 2870 |
| 9150–257–5429 | 2930 | 9150–261–8318 | 5230 | 9150–270–0068 | 6190 | 9150–292–9609 | 3065 |
| 9150–257–5430 | 3130 | 9150–261–8325 | 3240 | 9150–270–0069 | 6200 | 9150–292–9656 | 3681 |
| 9150–257–5431 | 3055 | 9150–261–8326 | 3210 | 9150–270–4057 | 5628 | 9150–292–9657 | 7860 |
| 9150–257–5432 | 3035 | 9150–261–8327 | 2730 | 9150–271–8427 | 6441 | 9150–292–9687 | 8060 |
| 9150–257–5433 | 3015 | 9150–261–8328 | 5150 | 9150–271–8843 | 6010 | 9150–292–9689 | 8055 |
| 9150–257–5434 | 2945 | 9150–261–8340 | 5050 | 9150–271–8859 | 4393 | 9150–292–9691 | 7295 |
| 9150–257–5439 | 6848 | 9150–262–8990 | 8180 | 9150–271–8866 | 5876 | 9150–292–9692 | 6455 |
| 9150–257–5440 | 6170 | 9150–263–3184 | 4803 | 9150–272–2149 | 2369 | 9150–292–9693 | 7307 |
| 9150–257–5442 | 6175 | 9150–263–3490 | 6385 | 9150–272–2150 | 2379 | 9150–298–7445 | 4423 |
| 9150–257–5443 | 6177 | 9150–263–8558 | 8315 | 9150–272–2163 | 4608 | 9150–324–1847 | 8260 |
| 9150–257–5445 | 7750 | 9150–263–8634 | 8140 | 9150–272–3370 | 3763 | 9150–324–2004 | 4145 |
| 9150–257–5446 | 7755 | 9150–263–9874 | 2390 | 9150–272–7645 | 7165 | 9150–331–9086 | 4740 |
| 9150–257–5447 | 7760 | 9150–264–2918 | 5770 | 9150–272–7652 | 4258 | 9150–334–7948 | 4125 |
| 9150–257–5448 | 7763 | | | | | | |
| 9150–257–5449 | 6955 | 9150–264–3941 | 7290 | 9150–272–7653 | 4090 | 9150–335–3387 | 7045 |
| 9150–257–5451 | 7578 | 9150–264–3942 | 7297 | 9150–272–7655 | 4508 | 9150–345–6227 | 3350 |
| 9150–257–5452 | 7570 | 9150–264–3943 | 7302 | 9150–272–7656 | 3900 | 9150–360–2484 | 4674 |
| 9150–257–5453 | 7575 | 9150–264–3944 | 7309 | 9150–272–8665 | 4535 | 9150–360–2485 | 3686 |
| 9150–257–5454 | 7555 | 9150–264–3945 | 7315 | 9150–272–8666 | 4590 | 9150–360–2486 | 4360 |
| 9150–257–5455 | 7558 | 9150–264–3946 | 7322 | 9150–272–8670 | 4800 | 9150–368–4023 | 4305 |
| 9150–257–5456 | 6027 | 9150–264–4536 | 5633 | 9150–273–2374 | 4074 | 9150–369–2420 | 4408 |
| 9150–257–5457 | 7550 | 9150–264–6214 | 5410 | 9150–273–2376 | 2256 | 9150–372–0633 | 8240 |
| 9150–257–5458 | 6020 | 9150–265–7301 | 7870 | 9150–273–2388 | 5565 | 9150–385–7624 | 4388 |
| 9150–257–5459 | 6025 | 9150–265–7303 | 6887 | 9150–273–2389 | 6353 | 9150–390–5690 | 7650 |
| 9150–261–6907 | 4915 | 9150–265–7304 | 6889 | 9150–273–2390 | 3600 | 9150–431–4087 | 4383 |
| 9150–261–7454 | 2243 | 9150–265–7305 | 6882 | 9150–273–2392 | 4526 | 9150–449–8390 | 4435 |
| 9150–261–7455 | 2246 | 9150–265–7306 | 6730 | 9150–273–2397 | 6390 | 9150–494–3655 | 4378 |
| 9150–261–7891 | 5741 | 9150–265–9404 | 2256 | 9150–273–2399 | 8020 | 9150–513–0257 | 8340 |
| 9150–261–7893 | 3456 | 9150–265–9405 | 2351 | 9150–273–2404 | 4910 | 9150–513–0561 | 4980 |
| 9150–261–7894 | 3461 | 9150–265–9406 | 2273 | 9150–273–2405 | 4905 | 9150–526–3434 | 4155 |
| 9150–261–7895 | 3464 | 9150–265–9407 | 5278 | 9150–273–2406 | 4418 | 9150–526–4205 | 4003 |
| 9150–261–7897 | 3450 | 9150–265–9408 | 5258 | 9150–273–8625 | 8130 | 9150–526–9576 | 5343 |
| 9150–261–7898 | 3452 | 9150–265–9409 | 7980 | 9150–273–8633 | 3656 | 9150–527–1752 | 4135 |
| 9150–261–7899 | 8170 | 9150–265–9412 | 5298 | 9150–273–8663 | 7960 | 9150–527–2621 | 4165 |
| 9150–261–7904 | 6165 | 9150–265–9413 | 5295 | 9150–273–8664 | 7970 | 9150–530–5232 | 2980 |
| 9150–261–7905 | 5825 | 9150–265–9414 | 5301 | 9150–273–8807 | 5568 | 9150–530–6668 | 5179 |
| 9150–261–7906 | 5845 | 9150–265–9417 | 6240 | 9150–273–8808 | 5560 | 9150–530–6813 | 4895 |
| 9150–261–7920 | 2233 | 9150–265–9425 | 7205 | 9150–273–8809 | 5558 | 9150–530–6814 | 4890 |
| 9150–261–8144 | 2539 | 9150–265–9427 | 7262 | 9150–273–8810 | 5550 | 9150–530–7293 | 5746 |
| 9150–261–8145 | 6474 | 9150–265–9428 | 7210 | 9150–273–8811 | 5553 | 9150–530–7364 | 7785 |
| 9150–261–8146 | 6468 | 9150–265–9429 | 7215 | 9150–276–9213 | 3610 | 9150–530–7365 | 7805 |
| 9150–261–8148 | 7885 | 9150–265–9430 | 7217 | 9150–281–2007 | 6366 | 9150–530–7368 | 8300 |
| 9150–261–8150 | 4700 | 9150–265–9433 | 7230 | 9150–281–2060 | 6369 | 9150–530–7369 | 3962 |
| 9150–261–8154 | 4560 | 9150–265–9435 | 7235 | 9150–281–6191 | 6899 | 9150–530–7370 | 5775 |
| 9150–261–8286 | 6870 | 9150–265–9436 | 7240 | 9150–281–9438 | 6395 | 9150–530–7371 | 5761 |
| 9150–261–8287 | 4618 | 9150–265–9437 | 7242 | 9150–281–9439 | 7330 | 9150–531–6968 | 3327 |
| 9150–261–8288 | 4633 | 9150–265–9440 | 7250 | 9150–281–9440 | 5090 | 9150–531–6969 | 3330 |
| 9150–261–8289 | 4660 | 9150–265–9442 | 7255 | 9150–281–9441 | 5085 | 9159–531–6971 | 4080 |
| 9150–261–8290 | 4663 | 9150–265–9443 | 7260 | 9150–282–7407 | 3500 | 9150–531–6976 | 6195 |
| 9150–261–8291 | 4666 | 9150–269–8246 | 2650 | 9150–283–0662 | 3515 | 9150–531–7854 | 4540 |
| 9150–261–8292 | 4669 | 9150–269–8247 | 3050 | 9150–285–1577 | 3505 | 9150–534–0150 | 4175 |
| 9150–261–8293 | 4643 | 9150–269–8249 | 3080 | 9150–285–8291 | 4300 | 9150–537–7927 | 4743 |
| 9150–261–8294 | 4646 | 9150–269–8255 | 3659 | 9150–286–5401 | 8380 | 9150–542–1430 | 6380 |
| 9150–261–8295 | 4649 | 9150–269–8374 | 3622 | 9150–286–5402 | 4870 | 9150–543–6933 | 5103 |

| Federal Stock No. | Index No. |
|---|---|
| 9150–543–7219 | 2580 |
| 9150–543–7220 | 7680 |
| 9150–543–7709 | 3340 |
| 9150–543–7715 | 3321 |
| 9150–543–7830 | 6220 |
| 9150–550–7000 | 2500 |
| 9150–551–3598 | 4808 |
| 9150–551–3599 | 4813 |
| 9150–551–4022 | 5100 |
| 9150–551–9328 | 3525 |
| 9150–558–0813 | 7670 |
| 9150–558–0820 | 7320 |
| 9150–558–1246 | 5353 |
| 9150–559–3071 | 3830 |
| 9150–559–4617 | 7590 |
| 9150–576–4262 | 3730 |
| 9150–577–4241 | 6683 |
| 9150–577–4512 | 5330 |
| 9150–577–4595 | 4110 |
| 9150–577–5841 | 6115 |
| 9150–577–5842 | 6120 |
| 9150–577–5843 | 6122 |
| 9150–577–5844 | 6135 |
| 9150–577–5845 | 6140 |
| 9150–577–5846 | 6142 |
| 9150–577–5847 | 6150 |
| 9150–577–5848 | 6155 |
| 9150–577–5849 | 6157 |
| 9150–582–5480 | 6413 |
| 9150–582–5481 | 6405 |
| 9150–584–2384 | 3160 |
| 9150–584–2560 | 6428 |
| 9150–584–2561 | 6418 |
| 9150–584–3134 | 2680 |
| 9150–584–4299 | 3773 |
| 9150–593–3600 | 4685 |
| 9150–597–2360 | 6909 |
| 9150–597–4732 | 7035 |
| 9150–597–6628 | 3275 |
| 9150–597–6654 | 4310 |
| 9150–598–2911 | 7855 |
| 9150–598–6448 | 2770 |
| 9150–607–0897 | 2540 |
| 9150–616–9020 | 3665 |
| 9150–616–9212 | 4598 |
| 9150–616–9440 | 2890 |
| 9150–656–0465 | 5070 |
| 9150–656–0466 | 5075 |
| 9150–656–0669 | 7025 |
| 9150–656–0672 | 3295 |
| 9150–656–1310 | 4730 |
| 9150–656–1311 | 4735 |
| 9150–656–1456 | 5510 |
| 9150–656–1501 | 3632 |
| 9150–663–9795 | 4006 |
| 9150–664–0038 | 8050 |
| 9150–664–0047 | 2620 |
| 9150–664–0048 | 3260 |
| 9150–664–0049 | 3265 |
| 9150–664–0050 | 4545 |

| Federal Stock No. | Index No. |
|---|---|
| 9150–664–0111 | 2550 |
| 9150–664–0414 | 6035 |
| 9150–664–3829 | 3820 |
| 9150–664–4447 | 7840 |
| 9150–664–4448 | 7875 |
| 9150–664–4449 | 7845 |
| 9150–664–4972 | 6230 |
| 9150–664–6518 | 6950 |
| 9150–680–1099 | 7188 |
| 9150–680–1100 | 7185 |
| 9150–680–1101 | 7170 |
| 9150–680–1102 | 7173 |
| 9150–680–1103 | 7178 |
| 9150–680–1104 | 7195 |
| 9150–680–1105 | 7180 |
| 9150–680–1106 | 7193 |
| 9150–682–6695 | 5486 |
| 9150–682–6696 | 5491 |
| 9150–682–6697 | 5493 |
| 9150–682–6771 | 6688 |
| 9150–682–6784 | 4695 |
| 9150–698–2381 | 5700 |
| 9150–698–2382 | 5358 |
| 9150–698–3821 | 4368 |
| 9150–698–3822 | 5315 |
| 9150–698–3823 | 5320 |
| 9150–721–8570 | 3668 |
| 9150–721–8581 | 3671 |
| 9150–721–8928 | 4690 |
| 9150–721–9489 | 3638 |
| 9150–721–9490 | 3635 |
| 9150–721–9557 | 2775 |
| 9150–721–9627 | 2800 |
| 9150–721–9716 | 2830 |
| 9150–721–9836 | 4975 |
| 9150–721–9868 | 3285 |
| 9150–753–4558 | 2700 |
| 9150–753–4582 | 5505 |
| 9150–753–4588 | 4855 |
| 9150–753–4636 | 6698 |
| 9150–753–4648 | 4263 |
| 9150–753–4649 | 4065 |
| 9150–753–4650 | 4000 |
| 9150–753–4651 | 4518 |
| 9150–753–4667 | 7340 |
| 9150–753–4686 | 3845 |
| 9150–753–4698 | 5645 |
| 9150–753–4699 | 5648 |
| 9150–753–4700 | 5653 |
| 9150–753–4763 | 7200 |
| 9150–753–4764 | 7225 |
| 9150–753–4799 | 6408 |
| 9150–753–4820 | 8070 |
| 9150–753–4822 | 4680 |
| 9150–753–4823 | 3545 |
| 9150–753–4824 | 4403 |
| 9150–753–4830 | 4455 |
| 9150–753–4951 | 5174 |
| 9150–754–0063 | 4835 |
| 9150–754–0064 | 3535 |

| Federal Stock No. | Index No. |
|---|---|
| 9150–754–0071 | 4373 |
| 9150–754–2519 | 5105 |
| 9150–754–2550 | 4100 |
| 9150–754–2556 | 7680 |
| 9150–754–2579 | 6705 |
| 9150–754–2581 | 4715 |
| 9150–754–2582 | 4720 |
| 9150–754–2595 | 4445 |
| 9150–754–2600 | 2520 |
| 9150–754–2604 | 2710 |
| 9150–754–2635 | 6130 |
| 9150–754–2661 | 6710 |
| 9150–754–2662 | 4705 |
| 9150–754–2693 | 4185 |
| 9150–754–2725 | 6740 |
| 9150–754–2757 | 2840 |
| 9150–754–2758 | 2850 |
| 9150–754–2759 | 2860 |
| **9160** | |
| 9160–132–7000 | 9475 |
| 9160–190–0943 | 8730 |
| 9160–190–0945 | 9200 |
| 9160–209–8020 | 8775 |
| 9160–227–1023 | 9030 |
| 9160–227–1418 | 9120 |
| 9160–227–1419 | 9130 |
| 9160–227–1420 | 9190 |
| 9160–242–5331 | 9460 |
| 9160–242–5332 | 9465 |
| 9160–242–5334 | 9450 |
| 9160–242–5335 | 9455 |
| 9160–242–7588 | 8850 |
| 9160–250–6305 | 9285 |
| 9160–253–0877 | 9050 |
| 9160–253–1170 | 8520 |
| 9160–253–1171 | 8530 |
| 9160–253–1172 | 8505 |
| 9160–253–1173 | 8510 |
| 9160–255–7613 | 8855 |
| 9160–257–3844 | 9000 |
| 9160–261–7460 | 9560 |
| 9160–261–7461 | 9570 |
| 9160–261–7462 | 9580 |
| 9160–261–7463 | 9170 |
| 9160–261–7464 | 9150 |
| 9160–261–7465 | 9215 |
| 9160–261–7466 | 9205 |
| 9160–261–7888 | 8640 |
| 9160–261–7890 | 8630 |
| 9160–261–8329 | 9485 |
| 9160–261–8331 | 8765 |
| 9160–261–8333 | 8795 |
| 9160–261–8334 | 8805 |
| 9160–263–8756 | 9075 |
| 9160–263–8757 | 9055 |
| 9160–263–8759 | 9065 |
| 9160–264–1480 | 8515 |

| Federal Stock No. | Index No. |
|---|---|
| 9160–269–8256 | 8735 |
| 9160–272–2161 | 8540 |
| 9160–272–8667 | 8700 |
| 9160–273–2361 | 9060 |
| 9160–273–8634 | 8705 |
| 9160–273–8635 | 8720 |
| 9160–276–7525 | 8600 |
| 9160–281–1475 | 8500 |
| 9160–285–2039 | 9375 |
| 9160–285–2040 | 9410 |
| 9160–285–2041 | 9385 |
| 9160–285–2042 | 9390 |
| 9160–285–2043 | 9400 |
| 9160–285–2044 | 9350 |
| 9160–285–2045 | 9355 |
| 9160–285–2046 | 9365 |
| 9160–285–2047 | 9340 |
| 9160–285–2048 | 9420 |
| 9160–285–3707 | 9510 |
| 9160–285–6339 | 9155 |
| 9160–285–6340 | 9160 |
| 9160–286–6131 | 8940 |
| 9160–297–2043 | 9430 |
| 9160–299–8222 | 9490 |
| 9160–299–8223 | 9480 |
| 9160–399–5890 | 9225 |
| 9160–468–1248 | 9520 |
| 9160–515–1526 | 9295 |
| 9160–515–1593 | 9275 |
| 9160–526–4159 | 9100 |
| 9160–597–9630 | 8750 |
| 9160–597–9631 | 8755 |
| 9160–598–9568 | 8740 |
| 9160–611–2000 | 8875 |
| 9160–663–0553 | 8785 |
| 9160–663–1360 | 8900 |
| 9160–663–3623 | 9495 |
| 9160–664–0051 | 8930 |
| 9160–682–6460 | 8910 |
| 9160–682–6461 | 8915 |
| 9160–682–6462 | 8920 |
| 9160–684–9816 | 8865 |
| 9160–685–0911 | 8885 |
| 9160–685–0912 | 8870 |
| 9160–685–0913 | 8880 |
| 9160–685–0914 | 8890 |
| 9160–753–4663 | 9540 |
| 9160–753–4669 | 8950 |

# SPECIFICATION INDEX


Specification ..... Index No.

## ARMY

9-115 ..... 9170

## ARMY-NAVY AERONAUTICAL

AN-P-51 ..... 8315

## FEDERAL

C-B-191 ..... 8500-8530
C-O-376 ..... 2270-2282
C-T-91 ..... 9050-9065
P-O-361 ..... 8630-8640
O-C-571 ..... 820-831
VV-C-846 ..... 2348-2359
VV-C-850 ..... 2390-2413
VV-F-800 ..... 2065-2113
VV-F-815 ..... 2000-2040
VV-G-76 ..... 1060-1087

VV-G-109 ..... 1265-1277
VV-G-632 ..... 3900-3928, 4055-4090
VV-G-671 ..... 4250-4277
VV-G-679 ..... 4800, 4803
VV-H-910 ..... 5160-5169
VV-I-530 ..... 8865-8890
VV-K-211 ..... 2170-2180
VV-L-751 ..... 5710-5795
VV-L-765 ..... 6185-6230

VV-L-820 ..... 6468-6482
VV-L-825 ..... 7840-7875
VV-O-241 ..... 2369-2379
VV-O-251 ..... 2292-2321
VV-O-391 ..... 2152-2157
VV-O-401 ..... 8850, 8855
VV-O-471 ..... 7750-7763
VV-O-601 ..... 6010-6027
VV-O-611 ..... 7550-7578
VV-P-216 ..... 8170-8190

VV-P-236 ..... 8280-8305
VV-W-95 ..... 9340-9460
JJJ-C-86 ..... 2230-2246
LLL-C-251 ..... 800, 803
LLL-O-358 ..... 9030

## MILITARY (JAN & MIL)

JAN-F-461 ..... 5150
MIL-L-644 ..... 6350-6369
MIL-F-859 ..... 2050, 2055
JAN-W-1135 ..... 9120-9130, 9190
JAN-O-1153 ..... 2330-2338
MIL-V-1510 ..... 9560-9580
MIL-L-2104 ..... 7200-7262
MIL-L-2105 ..... 6075-6105

Specification ..... Index No.

MIL-L-002105 ..... 6115-6157
MIL-G-2108 ..... 3933, 3936
MIL-G-3056 ..... 1097-1130
MIL-T-3123 ..... 4880
MIL-L-3150 ..... 6438-6457
MIL-G-3278 ..... 3730-3753
MIL-P-3324 ..... 9475
MIL-L-3503 ..... 6325-6340
MIL-L-3545 ..... 3600-3610
MIL-L-3572 ..... 5825-5866

MIL-L-3918 ..... 8010-8020
MIL-L-4343 ..... 3656, 3659
MIL-F-5562 ..... 8805
MIL-G-5572 ..... 1170-1224
MIL-H-5606 ..... 5250-5258
MIL-J-5624 ..... 1300-1330
MIL-G-6032 ..... 4570-4574
MIL-L-6081 ..... 5550-5575
MIL-L-6082 ..... 5440-5493
MIL-H-6083 ..... 5295-5306

MIL-L-6085 ..... 6950-6960
MIL-L-6086 ..... 6240-6260
MIL-L-6387 ..... 6909-6914
MIL-H-7083 ..... 5060
MIL-G-7118 ..... 3642-3645
MIL-G-7187 ..... 4285-4291
MIL-P-7254 ..... 1710, 1745
MIL-G-7421 ..... 3627
MIL-H-7644 ..... 5035, 5050
MIL-L-7645 ..... 3650

MIL-L-7711 ..... 3615-3622
MIL-L-7808 ..... 5625-5633
MIL-L-7870 ..... 6380-6395
MIL-L-8383 ..... 7330
MIL-H-8446 ..... 5070, 5075
MIL-N-8722 ..... 1820
MIL-P-8845 ..... 1585, 1590
MIL-L-9000 ..... 7085-7154
MIL-L-10295 ..... 7270-7280
MIL-L-10324 ..... 6165-6177

MIL-F-10805 ..... 905, 908, 922-930
MIL-G-10924 ..... 3950-3965
MIL-S-11465 ..... 8360
MIL-F-12070 ..... 3450-3464
MIL-W-12465 ..... 9285
MIL-P-12660 ..... 1030-1039
MIL-H-13866 ..... 5265, 5268
MIL-H-13910 ..... 5140
MIL-L-13914 ..... 7775-7805

MIL-H-13919 ..... 5278-5285
MIL-L-14107 ..... 8050-8060
MIL-G-14441 ..... 4808, 4813
MIL-L-15016 ..... 6495-6672
MIL-L-15017 ..... 6840-6889
MIL-L-15018 ..... 7500-7543

Specification ..... Index No.

MIL-L-15019 ..... 5910-5975
MIL-L-15719 ..... 4850
MIL-G-15793 ..... 4340, 4343
MIL-H-16005 ..... 1670, 1680
MIL-O-16427 ..... 2423
MIL-L-16785 ..... 5985, 5990
MIL-F-16884 ..... 2123-2132
MIL-G-16908 ..... 4500-4508
MIL-F-16929 ..... 3321-3340
MIL-L-16958 ..... 6980, 6985

MIL-F-17111 ..... 5220-5230
MIL-T-17128 ..... 8400
MIL-L-17331 ..... 7925-7937
MIL-L-17554 ..... 4100
MIL-L-17672 ..... 6408-6428
MIL-G-17740 ..... 4518-4526
MIL-G-17857 ..... 4580
MIL-W-18418 ..... 6840
MIL-G-18458 ..... 4890, 4895
MIL-L-18486 ..... 6270-6275

MIL-C-18510 ..... 2256
MIL-G-18709 ..... 4000-4009
MIL-H-19457 ..... 4975, 4980
MIL-L-19701 ..... 3830
MIL-S-20541 ..... 9150-9160, 9200, 9205
MIL-G-21164 ..... 4445
MIL-L-21260 ..... 7290-7322
MIL-G-21281 ..... 965-980, 1000-1010, 1030-1039

MIL-F-21568 ..... 2500-3160
MIL-H-22072 ..... 5000, 5010
MIL-G-25013 ..... 4014, 4019
MIL-L-25336 ..... 5645-5653
MIL-O-25508 ..... 1790, 1800
MIL-F-25524 ..... 1340-1347
MIL-G-25537 ..... 3665-3671
MIL-F-25558 ..... 1374-1382
MIL-F-25576 ..... 1415-1422
MIL-D-25604 ..... 1530-1535

MIL-F-25656 ..... 1357-1364
MIL-L-25681 ..... 7680
MIL-G-25760 ..... 3632-3638
MIL-L-26087 ..... 6683, 6688
MIL-P-26536 ..... 1620, 1630
MIL-P-26539 ..... 1765, 1770
MIL-G-26548 ..... 3500, 3505
MIL-E-26603 ..... 1570
MIL-P-27401 ..... 1755
MIL-L-45199 ..... 7170-7195

MIL-P-45700 ..... 1520
MIL-L-46000 ..... 3840, 3845

Specification Index No. Specification Index No. Specification Index No.

## MILITARY (PROPOSED)

MPD-540A.........1545
MPD-574......... 1600
MPD-2067.........5315, 5320
MPD-5004B........1555

## NAVY

14-F-3(Aug 1949, obsolete).......3470, 3472
14-O-13a(Dec 1944, obsolete).......7165
14-O-20(Ord) (Dec 1946, obsolete).......6970
51-F-23 ...........5240, 5245

## NAVY ORDNANCE

OSTD 600, Pa. 31-12.01(INT).. 4536, 4540
OSTD 600, Pa. 31-12.02(INT).. 4545

## QUARTERMASTER

OM-JCOD No. 1002 (obsolete)......911, 914

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **CLASS 9110** | | | | | | |
| | | **CHARCOAL, WOOD: Spec** Fed LLL–C–251. **Use:** For general foundry. | | | | | | |
| 800 | 9110–270–0043 | Lump form: 90% min by wt remaining on 2–1/2" screen. 2% max by wt passing thru 1–1/4" screen. | LB | | x | x | | |
| 803 | 9110–270–0042 | Briquet form: 90% min by wt remaining on 1–1/4" screen. 2% max by wt passing thru 3/4" screen. | LB | | x | x | | |
| | | **CHARCOAL, WOOD:** stick form. | | | | | | |
| 807 | 9110–254–9001 | 1/4" thk x 1/4" w x 2" lg | LB | x | | x | | |
| 810 | 9110–254–9002 | 2" thk x 3" w x 4–3/4" lg | LB | x | | x | | |
| | | **COKE, COAL: Spec** Fed Q–C–571. | | | | | | |
| | | **Type I:** | | | | | | |
| 820 | 9110–261–7442 | Size No. 1, Foundry | TN | | x | | | |
| | | **Type II:** | | | | | | |
| 825 | 9110–261–7439 | Size No. 2, Egg | TN | | x | | | |
| 828 | 9110–261–7440 | Size No. 3, Stove | TN | | x | | | |
| 831 | 9110–261–7441 | Size No. 4, Nut | TN | | x | | | |
| | | **COAL, ANTHRACITE: Note:** Depending on source, the "as received" values approximate the following: 2% moisture, 5% volatile matter, 84% fixed carbon, 9% ash, and 13,500 Btu/lb. Some sources provide wide variations from these average values. | | | | | | |
| | | Size Designation — Round-mesh Through — Screen, In. Over | | | | | | |
| 840 | 9110–223–7246 | Egg — 3–1/4 — 2–7/16 | TN | | x | | | |
| 843 | 9110–223–7247 | Stove — 2–7/16 — 1–5/8 | TN | | x | | | |
| 846 | 9110–223–7248 | Chestnut (Nut) — 1–5/8 — 13/16 | TN | | x | x | | |
| 849 | 9110–223–7249 | Pea — 13/16 — 9/16 | TN | | x | x | | |
| 852 | 9110–223–7250 | No. 1 (Buck) Buckwheat — 9/16 — 5/16 | TN | | x | x | | |
| 855 | 9110–223–7251 | No. 3 (Rice) Buckwheat — 5/16 — 3/16 | TN | | x | x | | |
| 858 | 9110–223–7252 | No. 3 (Barley) Buckwheat — 3/16 — 3/32 | TN | | x | | | |
| | | **COAL, BITUMINOUS: Note:** Depending on source, the "as received" values approximate the following: 6% moisture, 33% volatile matter, 55% fixed carbon, 6% ash, and 13,000 Btu/lb. Some sources provide wide variations from these average values. | | | | | | |
| | | Size Designation — Round-mesh Max Top — Min — Screen, In. Top — Min Bot | | | | | | |
| 868 | 9110–223–7237 | Lump — — — 1 | TN | | x | | | |
| 871 | 9110–223–7238 | Egg — 7 — 3 — 1 | TN | | x | x | | |
| 874 | 9110–223–7239 | Nut — 3 — 2 — 3/4 | TN | | x | x | | |
| 877 | 9110–223–7240 | Nut & Slack — 2–1/2 — 1–1/2 — 0 | TN | | x | | x | |
| 880 | 9110–223–7241 | Domestic Stoker — 1–1/2 — 3/4 — 1/10 | TN | | x | x | | |
| 883 | 9110–223–7242 | Screenings — 1–1/2 — 3/4 — 0 | TN | | x | x | x | |
| 886 | 9110–223–7243 | Carbon — 3/8 — – — 0 | TN | | x | | x | |
| 889 | 9110–223–7244 | Run of Mine — – — – — – | TN | | x | x | | |
| 892 | 9110–223–7245 | Blacksmith — – — – — – | TN | | x | x | | |
| 895 | 9110–261–7911 | Blacksmith (50 lb bag) — – — – — – | BG | x | | x | x | |
| | | **FUEL, JELLIED ALCOHOL: Spec** MIL–F–10805, Type I, Class A. | | | | | | |
| 905 | 9110–261–7913 | 2–5/8 oz can | CN | | | x | | |
| 908 | 9110–261–7915 | 7 oz can | CN | | | x | | |



587495 O - 61 - 2

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| | | **FUEL, JELLIED ALCOHOL: Spec:** QM JCQD No. 1002. | | | | | | |
| 911 | 9110–261–7916 | 2–5/8 oz can | CN | | | x | | |
| 914 | 9110–261–7914 | 7 oz can | CN | | | x | | |
| | | **FUEL, JELLIED ALCOHOL:** Sterno, Inc., or equal. | | | | | | |
| 917 | 9110–391–7813 | 2–5/8 oz can | CN | | x | | | |
| | | **FUEL, COMPRESSED HEXAMINE: Spec** MIL–F–10805, Type III; tablet form; 5 gm. | | | | | | |
| 922 | 9110–263–9866 | 6 tablets pkg | TU | x | | x | | |
| 925 | 9110–141–6772 | 24 tablets pkg | TU | | | x | | |
| | | **FUEL, COMPRESSED TRIOXANE: Spec** MIL–F–10805; Type II; bar form. | | | | | | |
| 930 | 9110–263–9865 | 30 gm bar | BR | x | | x | x | |
| | | **FUEL, COMPRESSED TRIOXANE:** USAF **Dwg** 44A8838 tablet form. | | | | | | |
| 935 | 9110–285–8292 | 90 tablet box | | | | x | | |
| | | **CLASS 9120** | | | | | | |
| | | **BUTANE: Spec** MIL–G–21281, Type I, 95% pure; odorized. **Use:** As a fuel in laboratories; for general brazing. As a substitute for natural or manufactured gas. | | | | | | |
| | | Package data — FSN of Empty Cylinder | | | | | | |
| 965 | 9120–261–7917 | bulk — N/A | LB | | 1 | 1 | 1 | |
| 970 | 9120–261–7444 | 119–lb cyl — 8120–175–8551 | CY | | 1 | 1 | 1 | |
| | | **BUTANE–PROPANE MIXTURE: Spec** MIL–G–21281, Type III, odorized. **Use:** As fuel in laboratories; general brazing. | | | | | | |
| | | Package data — FSN of Empty Cylinder | | | | | | |
| 980 | 9120–290–4367 | 100 lb cyl — 8120–285–1574 | CY | 1 | 1 | 1 | | |
| | | **GAS, MANUFACTURED, ILLUMINATING:** Standard gas furnished by Public Service Corp. Formal contracts are unnecessary since rates are regulated by statute law or municipal ordinance. | | | | | | |
| 990 | 9120–261–6625 | thousand cubic feet, unit of issue | | | x | | x | |
| | | **GAS, NATURAL, DRY:** Standard gas furnished by Public Service Corp. Formal contracts are unnecessary since rates are regulated by statute law or municipal ordinance. | | | | | | |
| 995 | 9120–261–8143 | thousand cubic feet, unit of issue | | | x | | x | |
| | | **PROPANE: Spec** MIL–G–21281, Type II, 95% pure; odorized. **Use:** For general oxypropane cutting, brazing, heating and as a substitute for natural or manufactured gas. | | | | | | |
| | | Package data — FSN of Empty Cylinder | | | | | | |
| 1000 | 9210–261–7446 | 40 lb cyl — 8120–175–8568 | CY | | 1 | 1 | 1 | |
| 1005 | 9120–261–7447 | 100 lb cyl — 8120–175–8569 | CY | | 1 | 1 | 1 | |
| 1010 | 9120–261–7445 | bulk — N/A | LB | | 1 | 1 | 1 | |
| | | **PROPANE:** Otto Bernz, Inc., No. AC–2G 99% pure; odorized. | | | | | | |
| 1020 | 9120–656–0815 | 335 cc cylinder (Throw away type) | CY | | 1 | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **PROPANE:** Otto Bernz Co. Type TX9 or equal; 95% pure; odorized. | | | | | | |
| 1025 | 9120–584–3041 | 2 lb (14 oz net) cylinder (Throw away type) | CY | | | 1 | | |
| | | **PROPANE: Spec** MIL–P–12660;95% pure. | | | | | | |
| | | Package data — FSN of Empty Cylinder | | | | | | |
| 1030 | 9120–261–7448 | 2 cu ft cyl — N/A | CY | | | | 1 | |
| 1033 | 9120–577–4872 | 25 lb cyl — 8120–530–5225 | CY | 1 | | | | |
| 1036 | 9120–616–9438 | 145 lb cyl — 8120–271–1534 | CY | 1 | | | | |
| 1039 | 9120–616–9436 | bulk — N/A | LB | 1 | | | | |
| | | **CLASS 9130** | | | | | | |
| | | **GASOLINE, AUTOMOTIVE; Regular Grade; Spec** Fed VV–G–76, Class A, B, or C (Selections to suit climatic conditions). **Use:** In motor vehicles and other engines where the manufacturer's specification does not specify the use of a higher octane fuel than regular grade gaso–line. | | | | | | |
| 1060 | 9130–264–6218 | bulk | GA | 1 | 1 | 1 | 1 | S |
| 1065 | 9130–264–6216 | 55–gallon drum (16 gage) –Type I | GA | 1 | 1 | 1 | | S |
| 1067 | 9130–264–6215 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **GASOLINE, AUTOMOTIVE:** Premium Grade; **Spec** Fed VV–G–76, Class A, B, or C (Selections to suit climatic conditions). **Use:** In motor vehicles and other engines where the manufacturer's specification specifically designates the use of a higher octane fuel than regular grade gasoline. | | | | | | |
| 1077 | 9130–264–4538 | bulk | GA | 1 | 1 | 1 | 1 | S |
| 1082 | 9130–264–6217 | 55–gallon drum (16 gage) Type I | GA | 1 | 1 | 1 | | S |
| 1087 | 9130–264–4539 | 55–gallon drum (18 gage)–Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **GASOLINE, AUTOMOTIVE:** Combat; **Spec** MIL–G–3056. **Use:** In automotive and stationary gasoline engines for combat use under all conditions of service. | | | | | | |
| | | **Type I:** For use at temperatures above 0°F, Military Symbol 91A | | | | | | |
| 1097 | 9130–160–1818 | bulk | GA | 1 | 1 | 1 | 1 | S |
| 1103 | 9130–160–1817 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | 1 | S |
| 1107 | 9130–221–0680 | 55–gallon drum (16 gage) – Type I | GA | 1 | 1 | 1 | 1 | S |
| 1110 | 9130–240–8204 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **Type II:** For use in areas where the mean temperature is consistently below 32° F. Military Symbol 91C | | | | | | |
| 1120 | 9130–160–1830 | bulk | GA | 1 | 1 | 1 | 1 | S |
| 1125 | 9130–160–1831 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | 1 | S |
| 1128 | 9130–221–0685 | 55–gallon drum (16 gage) –Type I | GA | 1 | 1 | 1 | 1 | S |
| 1130 | 9130–240–8201 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **GASOLINE, AUTOMOTIVE:** 1.5 ml per gallon max allow-able T. E. L. | | | | | | |
| 1135 | 9130–543–6651 | bulk (summer grade) | GA | 2 | | | | S |
| 1137 | 9130–543–6652 | bulk (winter grade) | GA | 2 | | | | S |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| | | **GASOLINE, AVIATION: Spec** MIL–G–5572. **Use:** In aircraft piston engines, where specified. | | | | | | |
| | | **Grade 80/87,** red color. Military Symbol 80/87 | | | | | | |
| 1170 | 9130–160–1839 | bulk | GA | 1 | 1 | 1 | | S |
| 1175 | 9130–160–1841 | 5–gallon pail – Type I | GA | 1 | | | | S |
| 1180 | 9130–221–0684 | 55–gallon drum (16 gage) – Type I | GA | 1 | 1 | 1 | | S |
| 1182 | 9130–240–8208 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Grade 91/96,** blue color. Military Symbol 91/96 | | | | | | |
| 1192 | 9130–179–1119 | bulk | GA | 1 | 1 | 1 | | S |
| 1197 | 9130–221–0674 | 55–gallon drum (16 gage) –Type I | GA | 1 | 1 | 1 | | S |
| 1199 | 9130–221–0675 | 55–gallon drum (18 gage) –Type II | GA | 1 | 1 | 1 | | S |
| | | **Grade 100/130,** green color. Military Symbol 100/130 | | | | | | |
| 1204 | 9130–179–1122 | bulk | GA | 1 | 1 | 1 | | S |
| 1209 | 9130–221–0677 | 55–gallon drum (16 gage) – Type I | GA | 1 | 1 | 1 | | S |
| 1211 | 9130–221–0678 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Grade 115/145,** purple color. Military Symbol 115/145 | | | | | | |
| 1217 | 9130–179–1125 | bulk | GA | 1 | 1 | 1 | | S |
| 1222 | 9130–273–2375 | 55–gallon drum (16 gage) – Type I | GA | 1 | 1 | 1 | | S |
| 1224 | 9130–179–1127 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **GASOLINE, AVIATION:** ASTM test engine, reference fuel, Grade 100/130. 4.6 ml per gal max T.E.L. | | | | | | |
| 1234 | 9130–286–5463 | 55–gallon drum (16 gage) | GA | 2 | | | | |
| | | **GASOLINE, UNLEADED: Spec** Fed VV–G–109; 62 ASTM motor octane minimum. Military Symbol 62. **Use:** In stationary internal-combustion spark-ignition engines, and as fuel in gasoline pressure appliances such as field stoves, heating units, blow torches, etc. | | | | | | |
| 1265 | 9130–160–1837 | bulk | GA | 1 | 1 | 1 | | S |
| 1270 | 9130–160–1838 | 5–gallon pail – Type I | GA | | 1 | | | S |
| 1275 | 9130–221–0679 | 55–gallon drum (16 gage) – Type I | GA | 1 | 1 | 1 | | S |
| 1277 | 9130–240–8209 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | | S |
| | | **JET FUEL: Spec** MIL–J–5624. **Use:** In aircraft gas turbine engines. | | | | | | |
| | | **Grade JP–3:** High vapor pressure grade. Military Symbol JP–3. | | | | | | |
| 1300 | 9130–256–8618 | bulk | GA | | 1 | | | S |
| 1305 | 9130–273–2360 | 55–gallon drum (16 gage) –Type I | GA | | 1 | | | S |
| 1307 | 9130–255–8063 | 55–gallon drum (18 gage) – Type II | GA | | 1 | | | S |
| | | **Grade JP–4:** Low vapor pressure grade. Military Symbol JP–4 | | | | | | |
| 1312 | 9130–256–8613 | bulk | GA | 1 | 1 | 1 | | S |
| 1317 | 9130–273–2380 | 55–gallon drum (16 gage) – Type I | GA | 1 | 1 | 1 | | S |
| 1319 | 9130–256–8617 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Grade JP–5:** High flash point grade. Military Symbol JP–5 | | | | | | |
| 1325 | 9130–273–2379 | bulk | GA | | 1 | 1 | | S |
| 1330 | 9130–285–1294 | 55–gallon drum (16 gage) – Type I | GA | | 1 | 1 | | S |
| | | **JET FUEL,** Thermally Stable: **Spec** MIL–F–25524. Military Symbol JP-TS. **Use:** In aircraft engines other than reciprocating types. | | | | | | |
| 1340 | 9130–551–2264 | bulk | GA | | | 1 | | |
| 1345 | 9130–543–7832 | 55–gallon drum (16 gage) – Type I | GA | | | 1 | | |
| 1347 | 9130–543–7833 | 55–gallon drum (18 gage) –Type II | GA | | | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **JET FUEL: Spec** MIL–F–25656, Grade JP–6. Military Symbol JP–6. **Use:** For aircraft turbine and jet engines of land-based supersonic aircraft. | | | | | | |
| 1357 | 9130–551–2265 | bulk | GA | | | 1 | | |
| 1362 | 9130–543–7430 | 55–gallon drum (16 gage) –Type I | GA | | | 1 | | |
| 1364 | 9130–543–7431 | 55–gallon drum (18 gage) – Type II | GA | | | 1 | | |
| | | **JET FUEL: Spec** MIL–F–25558, Grade RJ–1. **Use:** in ramjet aircraft engines. Military Symbol RJ–1 | | | | | | |
| 1374 | 9130–551–5525 | bulk | GA | | | 1 | | |
| 1382 | 9130–543–7831 | 55–gallon drum (16 gage) –Type I | GA | | | 1 | | |
| | | **PROPELLANT, KEROSINE:** Spec MIL–R–25576, Grade RP–1. **Use:** For rocket engine fuel. Military Symbol RP–1 | | | | | | |
| 1415 | 9130–543–7429 | bulk | GA | 1 | | 1 | | |
| 1420 | 9130–559–2476 | 55–gallon drum (16 gage) –Type I | GA | | | 1 | | |
| 1422 | 9130–559–2475 | 55–gallon drum (18 gage) – Type II | GA | | | 1 | | |
| | | **FSC 9135** | | | | | | |
| | | **PROPELLANT, ANILINE-FURFURYL ALCOHOL: Spec** MIL–P–45700 | | | | | | |
| 1520 | 9135–032–2447 | 50–gallon aluminum drum | GA | x | | | | |
| | | **PROPELLANT, uns-DIMETHYLHYDRAZINE: Spec** MIL–D–25604. | | | | | | |
| 1530 | 9135–687–4293 | bulk | LB | | | x | | |
| 1535 | 9135–753–4637 | 55–gallon drum (18 gage) | LB | | | x | | |
| | | **PROPELLANT, uns-DIMETHYLHYDRAZINE: Spec** MPD–540A; Ord. Part No. 88AGA | | | | | | |
| 1545 | 9135–305–8199 | 1.07 ± .04 lb aluminum bottle | BT | x | | | | |
| | | **PROPELLANT, uns-DIMETHYLHYDRAZINE-JET FUEL Spec** MPD–5004B; Ord. Part No. 8030060. | | | | | | |
| 1555 | 9135–534–1105 | 49.0 (+0, –.5) lb aluminum drum | LB | x | | | | |
| | | **PROPELLANT, ETHYL NITRATE-n-PROPYL NITRATE Spec** MIL–E–26603. | | | | | | |
| 1570 | 9135–687–4296 | bulk | LB | | | x | | |
| | | **PROPELLANT, ETHYLENE OXIDE: Spec** MIL–P–8845. | | | | | | |
| 1585 | 9135–687–4294 | bulk | LB | | | x | | |
| 1590 | 9135–754–2586 | 55–gallon drum | LB | | | x | | |
| | | **PROPELLANT, ETHYLENE OXIDE: Spec** MPD–574; Ord. Part No. MPD–574. | | | | | | |
| 1600 | 9135–630–6342 | 175 lb cylinder | CY | x | | | | |
| | | **PROPELLANT, HYDRAZINE: Spec** MIL–P–26536.. | | | | | | |
| 1620 | 9135–753–4568 | bulk | LB | | | x | | |
| 1630 | 9135–573–3436 | 55–gallon drum | LB | | | x | | |
| | | **PROPELLANT, HYDRAZINE-uns-DIMETHYLHYDRAZINE: Spec** AFPID 9101 | | | | | | |
| 1650 | 9135–753–4919 | bulk | LB | | | x | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **PROPELLANT, HYDROGEN PEROXIDE: Spec** MIL–H–16005. | | | | | | |
| 1670 | 9135–682–6431 | bulk | LB | | | x | | |
| 1680 | 9135–285–4317 | 300 lb drum | LB | | | x | | |
| | | **PROPELLANT, NITRIC ACID: Spec** MIL–P–7254. **Type IA** | | | | | | |
| 1710 | 9135–526–1106 | bulk | GA | | | x | | |
| 1720 | 9135–526–1105 | 55–gallon drum | GA | | | x | | |
| | | Type IIIA | | | | | | |
| 1730 | 9135–397–1463 | bulk | GA | | | x | | |
| 1735 | 9135–032–2453 | 242±1 lb. – gallon aluminum drum | GA | x | | | | |
| 1740 | 9135–032–2441 | 35–gallon drum | GA | X | | | | |
| 1745 | 9135–209–7943 | 55–gallon drum | GA | | x | | | |
| | | **PROPELLANT, NITROGEN: Spec** MIL–P–27401 | | | | | | |
| 1755 | 9135–753–4936 | bulk | LB | | | x | | |
| | | **PROPELLANT, NITROGEN TETROXIDE: Spec** MIL–P–26539 | | | | | | |
| 1765 | 9135–754–2694 | bulk | LB | | | x | | |
| 1770 | 9135–754–2695 | 2000 lb cylinder | LB | | | x | | |
| | | **PROPELLANT, OXYGEN: Spec** MIL–0–25508. | | | | | | |
| 1790 | 9135–559–5293 | 1 lb, A/A | LB | | | x | | |
| 1800 | 9135–559–5287 | 1 ton, A/A | TN | | | x | | |
| | | **PROPELLANT, n-PROPYL NITRATE: Spec** MIL–N–8722. | | | | | | |
| 1820 | 9135–687–4295 | bulk | LB | | | x | | |
| | | **CLASS 9140** | | | | | | |
| | | **FUEL OIL, BURNER: Spec** Fed VV–F–815 | | | | | | |
| | | Grade **FS No. 1;** For use in burners preparing fuel for burning solely by vaporization. Military Symbol OF–1 | | | | | | |
| 2000 | 9140–247–4366 | bulk | GA | 1 | 1 | 1 | 1 | S |
| 2005 | 9140–247–4367 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 2007 | 9140–247–4364 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Grade FS No. 2;** For use in burners preparing fuel for burning by a combination of vaporization and atomization. Military Symbol OF–2 | | | | | | |
| 2010 | 9140–247–4365 | bulk | GA | 1 | 1 | 1 | 1 | S |
| 2015 | 9140–247–4362 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 2017 | 9140–247–4363 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **Grade FS No. 4:** For burner installations not equipped with preheating facilities. Military Symbol OF–4. | | | | | | |
| 2022 | 9140–247–4360 | bulk | GA | 1 | 1 | 1 | | S |
| 2027 | 9140–247–4361 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 2029 | 9140–247–4358 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Grade FS No. 5:** For burners with preheaters, requiring an oil of lower viscosity than Grade FS No. 6. Military Symbol OF–5 | | | | | | |
| 2032 | 9140–247–4359 | bulk | GA | 1 | 1 | 1 | 1 | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **Grade FS No. 6:** For heaters with preheating facilities adequate for handling oil of high viscosity. Military Symbol OF–6. | | | | | | |
| 2040 | 9140–247–4354 | bulk | GA | 1 | 1 | 1 | 1 | S |
| | | **FUEL OIL, BURNER: Spec** MIL–F–859. Grade Heavy. For use in other than steam power plants and for emergency use in steam–powered vessels. | | | | | | |
| 2050 | 9140–256–8611 | bulk | GA | 1 | | 1 | | |
| | | **Grade: NAVY SPECIAL.** For use in all steam-powered vessels | | | | | | |
| 2055 | 9140–256–8610 | bulk | GA | 1 | 1 | | | S |
| | | **FUEL OIL, DIESEL: Spec** Fed VV–F–800 | | | | | | |
| | | **Grade DF–1, winter:** 40 cetane min. **Use:** In high-speed automotive service in areas in which ambient temperatures as low as –25°F occur. This grade of diesel fuel may be used for medium-speed stationary engine applications, where fuel heating facilities are not available; Military Symbol DF–1 | | | | | | |
| 2065 | 9140–286–5286 | bulk | GA | 1 | 1 | 1 | 1 | S |
| 2068 | 9140–286–5287 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | 1 | S |
| 2071 | 9140–286–5288 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 2073 | 9140–286–5289 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **Grade DF–2, regular;** 40 cetane min. **Use:** In all automotive high-speed diesel engines and in medium-speed engine applications in areas in which the ambient temperatures are above 20°F; Military Symbol DF–2; | | | | | | |
| 2077 | 9140–286–5294 | bulk | GA | 1 | 1 | 1 | 1 | S |
| 2080 | 9140–286–5295 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | 1 | S |
| 2083 | 9140–286–5296 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 2085 | 9140–286–5297 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **Grade DF–4, Heavy: Use:** In low and medium speed diesel engines, 35 cetane min., Military Symbol DF–4 | | | | | | |
| 2090 | 9140–286–5290 | bulk | GA | 1 | | 1 | | S |
| 2094 | 9140–286–5291 | 5–gallon pail – Type I | GA | 1 | | 1 | | S |
| 2097 | 9140–286–5292 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 2099 | 9140–286–5293 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | | S |
| | | **Grade DF–A, arctic:** 40 cetane min. **Use:** In high-speed automotive-type diesel engines and in pot-type burner space heaters, in areas where mean ambient temperatures lower than –25°F occur, and where it is impractical to obtain or store diesel and burner fuels. This grade of diesel fuel should not be used for slow-speed stationary engine applications; Military Symbol DF–A | | | | | | |
| 2104 | 9140–286–5283 | bulk | GA | 1 | | 1 | 1 | S |
| 2108 | 9140–286–5282 | 5–gallon pail – Type I | GA | 1 | | 1 | 1 | S |
| 2111 | 9140–286–5284 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 2113 | 9140–286–5285 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | 1 | S |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **FUEL OIL, DIESEL; Marine: Spec** MIL–F–16884, suitable in submarines and for other specified uses at all temperatures above 10° F. | | | | | | |
| | | **Type I:** 47 cetane min. | | | | | | |
| 2123 | 9140–273–2377 | bulk | GA | 1 | 1 | 1 | 1 | S |
| 2127 | 9140–255–7764 | 5–gallon pail – Type I | GA | | 1 | 1 | | S |
| 2130 | 9140–274–1912 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 2132 | 9140–273–2378 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **ILLUMINATING OIL, PETROLEUM: Spec** Fed VV–O–391. **Use:** For illuminating railroad equipment; and where a high-flash illuminant is required. | | | | | | |
| 2152 | 9140–261–7451 | 1 pt can – Type V, Class 4 | PT | | | 1 | | |
| 2157 | 9140–255–0469 | 5–gallon pail – Type I | GA | | | 1 | | |
| | | **KEROSINE: Spec** Fed VV – K – 211; **Use:** As an illuminating oil in wick-fed lamps; also suitable for cooking, heating, and other general uses such as a cleaner for machinery or tools; Military Symbol K | | | | | | |
| 2170 | 9140–242–6748 | bulk | GA | 1 | 1 | 1 | 1 | S |
| 2173 | 9140–242–6749 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 2178 | 9140–273–2394 | 55–gallon drum (16 gage) – Type I | GA | 1 | 1 | 1 | | S |
| 2180 | 9140–242–6751 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **CLASS 9150** | | | | | | |
| | | **CASTOR OIL, TECHNICAL: Spec** Fed JJJ–C–86. | | | | | | |
| | | **Grade 1: Use:** For the treatment of leather; as an ingredient in a formulation and for the lubrication of machinery requiring oil of this type. | | | | | | |
| 2230 | 9150–270–0047 | 1–gallon can | GA | | x | x | x | |
| 2233 | 9150–261–7920 | 5–gallon pail | GA | | x | x | x | |
| | | **Grade 3:** | | | | | | |
| 2243 | 9150–261–7454 | 1–quart can | QT | x | | x | | |
| 2246 | 9150–261–7455 | 1–gallon can | GA | x | x | x | x | |
| | | MIL–C–18510, Grade B; used as a coolant and lubricant **CUTTING COMPOUND, PASTE:** Soluble; **Spec** for cutting tools in machining of steel, iron, brass, and bronze. | | | | | | |
| 2256 | 9150–273–2376 | 35–pound pail – Type II | LB | | 1 | | | |
| | | **CUTTING OIL:** lard oil; **Spec** Fed C–O–376; used for the lubrication of tools for pipe cutting and threading; in the manufacture of compounded lubricating oils and cutting oils. | | | | | | |
| 2270 | 9150–231–6699 | 1–pint can – Type V, Class 4 | PT | 1 | | | 1 | |
| 2273 | 9150–265–9406 | 1–gallon can – Type V, Class 4 | GA | 1 | | | 1 | |
| 2276 | 9150–231–9054 | 5–gallon pail – Type I | GA | | 1 | 1 | | |
| 2280 | 9150–231–9056 | 55– gallon drum (16 gage) | GA | | 3 | | | |
| 2282 | 9150–231–9055 | 55–gallon drum (18 gage) – Type II | GA | | 1 | | 1 | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **CUTTING OIL** :Mineral-Fatty **Spec** Fed VV–0–251; used as a lubricant and coolant for machine-cutting tools where a soluble cutting oil is not suitable. May be used as supplied or after diluting with a mineral oil. | | | | | | |
| | | **Grade 1:** | | | | | | |
| 2292 | 9150–190–0882 | 1–gallon can – Type V, Class 4 | GA | | | 1 | | |
| 2295 | 9150–235–5594 | 5–gallon pail – Type I | GA | | 1 | 1 | 1 | |
| 2299 | 9150–235–5596 | 55–gallon drum (16 gage) | GA | | 3 | | | |
| 2301 | 9150–235–5595 | 55–gallon drum (18 gage) – Type II | GA | | 1 | | 1 | |
| | | **Grade 2:** Military Symbol ML–2 | | | | | | |
| 2306 | 9150–231–6698 | 1–gallon can – Type V, Class 4 | GA | 1 | | 1 | | |
| 2309 | 9150–257–5426 | 5–gallon pail – Type I | GA | | | 1 | | |
| | | **Grade 3:** Military Symbol ML–3 | | | | | | |
| 2314 | 9150–270–0045 | 1–gallon can – Type V, Class 4 | GA | 1 | | 1 | | |
| 2317 | 9150–270–0046 | 5–gallon pail – Type I | GA | 1 | | 1 | | |
| 2321 | 9150–265–9404 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | | |
| | | **CUTTING OIL:** Mineral-Sulfur-Lard : **Spec** JAN–0–1153; used as a lubricant and coolant for machine-cutting tools where a soluble cutting oil is not suitable; may be used as supplied or after diluting with a straight mineral oil. | | | | | | |
| 2330 | 9150–235–5597 | 1–gallon can – Type V, Class 4 | GA | | 1 | | 1 | |
| 2333 | 9150–235–5598 | 5–gallon pail – Type I | GA | | 1 | | | |
| 2338 | 9150–235–5599 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | | | |
| | | **CUTTING OIL: Soluble; Spec** Fed VV–C–846; used as a coolant and lubricant for metal cutting tools. | | | | | | |
| | | Military Symbol OS | | | | | | |
| 2348 | 9150–234–5198 | 1 oz oil and 1 oz water in plastic bottle | BT | 1 | 1 | | | |
| 2351 | 9150–265–9405 | 1–gallon can – Type V, Class 4 | GA | 1 | | 3 | | |
| 2354 | 9150–252–6380 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | 1 | |
| 2359 | 9150–261–8144 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | |
| | | **CUTTING OIL:** mineral; **Spec** Fed VV–O–241; used for the lubrication of tools for cutting use where a straight mineral oil is satisfactory, and as diluents for the preparation of cutting oil blends. | | | | | | |
| | | **Grade 1:** | | | | | | |
| 2369 | 9150–272–2149 | 5–gallon pail – Type I | GA | | | 1 | | |
| | | **Grade 2:** | | | | | | |
| 2379 | 9150–272–2150 | 5–gallon pail – Type I | GA | | | 1 | | |
| | | **CUTTING OIL:** Sulfur-Fatty-Mineral **Spec** Fed VV–C–850; used as coolants and lubricants for cutting tools running at high speeds. | | | | | | |
| | | **Type II, Grade B** | | | | | | |
| 2390 | 9150–263–9874 | 1–quart can – Type V, Class 4 | QT | | | 1 | | |
| 2393 | 9150–252–6371 | 1–gallon can – Type V, Class 4 | GA | 1 | | 1 | | |
| 2398 | 9150–252–6373 | 5–gallon pail – Type I | GA | 1 | | 1 | | |
| 2403 | 9150–252–6385 | 55–gallon drum – Type II | GA | 1 | | 1 | | |
| | | **Type I, Grade C** | | | | | | |
| 2413 | 9150–270–0044 | 5–gallon pail – Type I | GA | | | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| | | **CUTTING OIL:** Sulfurized-lard-oil; **Spec** MIL-0-16427; used as a coolant and lubricant for cutting tools when mixed with suitable quantities of mineral oil. | | | | | | |
| 2423 | 9150-231-9059 | 120-pound drum – Type III | LB | | 1 | | | |
| | | **DAMPING FLUID:** Spec MIL-F-21568; silicone base | | | | | | |
| | | Centistokes at 77°F (nom) / Flash Point Open-Cup 0°F Min / Package | | | | | | |
| 2500 | 9150-550-7000 | 0.65 / 30 / 1 lb can, Type V, Class 4 | LB | | | 1 | | |
| 2520 | 9150-754-2600 | 2 / 100 / 1 lb can, Type V, Class 4 | LB | | | 1 | | |
| 2540 | 9150-607-0897 | 10 / 325 / 1 lb can, Type V, Class 4 | LB | | 1 | | | |
| 2550 | 9150-664-0111 | 10 / 325 / 8 lb can, Type V, Class 4 (gallon) | LB | 1 | | | | |
| 2580 | 9150-543-7219 | 20 / 375 / 1 lb can, Type V, Class 4 | LB | | 1 | 1 | | |
| 2620 | 9150-664-0047 | 50 / 535 / 1 lb can, Type V, Class 4 | LB | 1 | 1 | 1 | | |
| 2650 | 9150-269-8246 | 100 / 575 / 1 lb can, Type V, Class 4 | LB | | 1 | | | |
| 2680 | 9150-584-3134 | 200 / 575 / 1 lb can, Type V, Class 4 | LB | | 1 | 1 | | |
| 2700 | 9150-753-4558 | 350 / 575 / 1 lb can, Type V, Class 4 | LB | 1 | | | | |
| 2720 | 9150-024-9621 | 500 / 575 / 1 lb can, Type V, Class 4 | LB | | 1 | 1 | | |
| 2730 | 9150-261-8327 | 500 / 575 / 8 lb can, Type V, Class 4 (gallon) | LB | | 1 | | | |
| 2750 | 9150-024-9622 | 750 / 575 / 1 lb can, Type V, Class 4 | LB | | 1 | | | |
| 2775 | 9150-721-9557 | 1,000 / 575 / 1 lb can, Type V, Class 4 | LB | | | 1 | | |
| 2780 | 9150-024-9623 | 1,000 / 575 / 2 lb can, Type V, Class 4 (quart) | LB | | 1 | 1 | | |
| 2800 | 9150-721-9627 | 1,700 / 600 / 1 lb can, Type V, Class 4 | LB | | | 1 | | |
| 2820 | 9150-664-3829 | 5,000 / 600 / 1 lb can, Type V, Class 4 | LB | | 1 | 1 | | |
| 2830 | 9150-721-9716 | 5,000 / 600 / 8 lb can, Type V, Class 4 (gallon) | LB | | | 1 | | |
| 2840 | 9150-754-2757 | 6,000 / 600 / 8 lb can, Type V, Class 4 (gallon) | LB | | | 1 | | |
| 2850 | 9150-754-2758 | 6,500 / 600 / 8 lb can, Type V, Class 4 (gallon) | LB | | | 1 | | |
| 2860 | 9150-754-2759 | 7,000 / 600 / 8 lb can, Type V, Class 4 (gallon) | LB | | | 1 | | |
| 2870 | 9150-292-9608 | 7,500 / 600 / 1 lb can, Type V, Class 4 | LB | | 1 | 1 | | |
| 2890 | 9150-616-9440 | 10,000 / 600 / 1 lb can, Type V, Class 4 | LB | | 1 | | | |
| 2910 | 9150-024-9624 | 12,500 / / 1 lb can, Type V, Class 2 | LB | | 1 | | | |
| 2930 | 9150-257-5429 | 17,800 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 2945 | 9150-257-5434 | 20,000 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 2960 | 9150-292-9607 | 23,180 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 2980 | 9150-530-5232 | 30,000 / 600 / 1 lb can, Type V, Class 2 | LB | | 1 | 1 | | |
| 3010 | 9150-261-8326 | 60,000 / 600 / 8 lb can, Type V, Class 2 (gallon) | LB | | 1 | | | |
| 3015 | 9150-257-5433 | 61,000 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 3035 | 9150-257-5432 | 77,000 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 3050 | 9150-269-8247 | 90,500 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 3055 | 9150-257-5431 | 94,000 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 3065 | 9150-292-9609 | 101,000 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 3080 | 9150-269-8249 | 113,000 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 3110 | 9150-286-8088 | 200,000 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 3110 | 9150-286-8088 | 200,000 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 3130 | 9150-257-5430 | 214,000 / 600 / 1 lb can, Type V, Class 2 | LB | | | 1 | | |
| 3160 | 9150-584-2384 | 250,000 / 600 / 1 lb can, Type V, Class 2 | LB | | 1 | 1 | | |
| | | **DAMPING FLUID:** Dow Corning Corp XF-220; silicone; 500° F min flash point; 40,000 centistokes at 77° F nom viscosity. | | | | | | |
| 3240 | 9150-261-8325 | 8 lb can (gallon), Type V, Class 2 | LB | | 3 | | | |
| | | **DAMPING FLUID:** Dow Corning Corp DC 510, or equal; 525° F min flash point by Cleveland open-cup test method | | | | | | |
| | | Centistokes at 77° F (nom) / Package | | | | | | |
| 3260 | 9150-664-0048 | 50 / 2 lb can, Type V, Class 4 (quart) | LB | | | 1 | | |
| 3265 | 9150-664-0049 | 50 / 8 lb can, Type V, Class 4 (gallon) | LB | | | 1 | | |
| 3275 | 9150-597-6628 | 100 / 2 lb can, Type V, Class 4 (quart) | LB | | 3 | | | |

Case: 4:23-cv-00204-JMD Doc. #: 205-13 Filed: 12/19/25 Page: 28 of 114
PageID #: 7206

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **DAMPING FLUID:** silicone; 597°F min flash point; 40 centistokes at 100°F nom viscosity; General Electric Co. No. SF81–40, or equal | | | | | | |
| 3285 | 9150–721–9868 | 1/2 pint can | CN | | | 2 | | |
| | | **DAMPING FLUID:** silicone; General Electric Co. F–50 Versilube, or equal; 575°F min flash point; viscosity, 40–60 centistokes at 100°F | | | | | | |
| 3295 | 9150–656–0672 | 1 gallon can, Type V, Class 4 | GL | | | 1 | | |
| | | **DAMPING FLUID:** poly butene base; lubricating oil and poly butene; used for gyroscope in antiaircraft gun sights- | | | | | | |
| | | **550,000 to 580,000 centistokes at 130°F nom viscosity;** 330°F min flash point, Cleveland open-cup test method; Esso WS-826 or equal. | | | | | | |
| 3305 | 9150–157–8121 | 1–pint can – Type V, Class 2 | PT | | 1 | | | |
| | | **1400 centistokes at 100°F nom viscosity;** 520°F min flash point, Cleveland open-cup test method; Esso WS-426 or equal. | | | | | | |
| 3315 | 9150–155–2747 | 1–pint can – Type V, Class 4 | PT | | 1 | | | |
| | | **DAMPING FLUID; Ester Base: Spec** MIL–F–16929; sebacate ester base | | | | | | |
| | | **Class A:** Military Symbol FDE-A | | | | | | |
| 3321 | 9150–543–7715 | 1/2–pint can | CN | | 3 | | | |
| 3324 | 9150–024–9597 | 1–pint bottle | PT | | 1 | | | |
| 3327 | 9150–531–6968 | 1–quart can – Type V, Class 4 | QT | | 1 | | | |
| 3330 | 9150–531–6969 | 5–gallon pail – Type I | GA | | 1 | | | |
| | | **Class C:** Military Symbol FDE-C | | | | | | |
| 3340 | 9150–543–7709 | 1–pint bottle | PT | | 1 | | | |
| | | **DAMPING FLUID:** Petroleum base, 300°F min flash point; by Cleveland open-cup test method; 4.5 centistokes at 210°F min viscosity; 19.6 centistokes at 100°F max viscosity. | | | | | | |
| 3350 | 9150–345–6227 | 3–1/2–ounce bottle | BT | | 2 | | | |
| | | **FOG OIL: Spec** MIL–F–12070 | | | | | | |
| | | **Type SGF–1;** used in smoke generators at temperatures above 40°F. | | | | | | |
| 3450 | 9150–261–7897 | 55–gallon drum (16 gage) | GA | | 3 | | | |
| 3452 | 9150–261–7898 | 55–gallon drum (18 gage) – Type II | GA | | 1 | 1 | 1 | S |
| | | **Type SGF–2:** used in smoke generators at temperatures at 40°F or lower. | | | | | | |
| 3456 | 9150–261–7893 | bulk | GA | 1 | | 1 | | S |
| 3461 | 9150–261–7894 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 3464 | 9150–261–7895 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | | S |
| | | **FOG OIL: Spec** N14–F–3, Type I | | | | | | |
| 3470 | 9150–231–9053 | 55–gallon drum (16 gage) | GA | | 3 | | | |
| 3472 | 9150–231–9052 | 55–gallon drum (18 gage) | GA | | 3 | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| | | **GRAPHITE, COLLOIDAL: Spec** MIL–G–26548; **Use:** On various aircraft reciprocating engine parts, such as plain bearings, valve stems, cylinder walls, and other sliding motion applications. The lubricant is not to be used on antifriction bearings. | | | | | | |
| 3500 | 9150–282–7407 | 12–ounce spray dispenser can – Type IX | CN | 1 | 1 | 1 | 1 | |
| 3505 | 9150–285–1577 | 5–gallon tank (with hose and sprayer attachment) | GA | | 3 | | | |
| | | **GRAPHITE, COLLOIDAL:** water vehicle; Grafo Colloids Corp. Grafolux or equal; used as die and mold lubricant (casting, stamping, extruding, and drawing); as surface coating (bolts, machine parts, and electrical parts); boiler compound ( to resist scale and rust); and on oxygen cylinder valves. | | | | | | |
| 3515 | 9150–283–0662 | 1–pint can – Type V, Class 4 | PT | | 1 | | | |
| | | **GRAPHITE, COLLOIDAL:** lacquer thinner; 10% solid content; Acheson Colloids Corp Dag Dispersion No. 41, or equal | | | | | | |
| 3525 | 9150–551–9328 | 2–ounce bottle | BT | 1 | 1 | | | |
| | | **GRAPHITE, COLLOIDAL:** Electrofilm, Inc. LUBRI–BOND "A", or equal; acetone vehicle 10% solid content | | | | | | |
| 3535 | 9150–754–0064 | 12–ounce spray can – Type IX | CN | | 1 | | | |
| | | **GRAPHITE, COLLOIDAL:** Electro Film Corp, Type B, LUBRI–BOND or equal, diethylene glycol vehicle | | | | | | |
| 3545 | 9150–753–4823 | 1–quart can – Type V, Class 4 | QT | 1 | | | | |
| | | **GREASE, AIRCRAFT: High Temperature; Spec** MIL–G–3545; water resistant. **Use:** In antifriction bearings operating at high speeds and high temperatures or where long retention and water resistance are required. Military Symbol GH; | | | | | | |
| 3600 | 9150–273–2390 | 8–ounce tube, Type A, Class 2 | TU | | 1 | | | |
| 3603 | 9150–223–4003 | 1–pound can – Type V, Class 2 or Type III | LB | | 1 | 1 | | |
| 3606 | 9150–235–5546 | 5–pound can – Type V, Class 2 | LB | | 1 | 1 | 1 | |
| 3610 | 9150–276–9213 | 35–pound pail – Type II | LB | | | 1 | | |
| | | **GREASE, AIRCRAFT; General Purpose: Spec** MIL–G–7711; **Use:** In antifriction bearings, gear boxes, and plain bearings where both reasonably low-temperature operation and high temperature stability may be required. Military Symbol GB; | | | | | | |
| 3615 | 9150–257–5361 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | 1 | 1 | | S |
| 3618 | 9150–190–0893 | 5–pound can – Type V, Class 2 | LB | | 1 | 1 | | S |
| 3622 | 9150–269–8374 | 35–pound pail – Type II | LB | | | 1 | | S |
| | | **GREASE, AIRCRAFT:** Extreme Low Temperature; **Spec** MIL–G–7421. **Use:** In antifriction bearings, gears, rolling and sliding surfaces of equipment having very low motivating power, some types of electronic equipment, instruments and small actuators found in aircraft where starts at temperatures of –70° or lower may be required. Military Symbol GAI; | | | | | | |
| 3627 | 9150–190–0883 | 1–pound can – Type V, Class 2 or Type III | LB | | 1 | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **GREASE, AIRCRAFT: Spec** MIL–G–25760. **Use:** In antifriction bearings operating at high speeds and high or low temperatures or when long detention and water resistance is desired | | | | | | |
| 3632 | 9150–656–1501 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | 1 | 1 | | |
| 3635 | 9150–721–9490 | 5–pound can – Type V, Class 2 | LB | | | 1 | | |
| 3638 | 9150–721–9489 | 35–pound pail – Type II | LB | | | 1 | | |
| | | **GREASE, AIRCRAFT; Gear and Actuator Screw;** MIL–G–7118; **Use:** For general use on aircraft gears, actuator screws, and other equipment requiring a lubricant with a high-load carrying capacity. Military Symbol CSG | | | | | | |
| 3642 | 9150–223–4014 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | 1 | 1 | | |
| 3645 | 9150–190–0885 | 5–pound can – Type V, Class 2 | LB | | 1 | | | |
| | | **GREASE, AIRCRAFT; Lead Soap: Spec** MIL–L–7645; mineral oil and soap. **Use:** In gears, screws, threaded parts and other applications where a semi-solid non-corrosive, mild extreme pressure lubricant is required. Military Symbol GMA | | | | | | |
| 3650 | 9150–223–4006 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | | 1 | | |
| | | **GREASE, AIRCRAFT; Pneumatic System: Spec** MIL–L–4343. **Use:** As a lubricant between rubber and metal parts (under dynamic conditions) in aircraft pneumatic systems. Military Symbol GPS | | | | | | |
| 3656 | 9150–273–8633 | 8–ounce tube – Type A, Class 2 | TU | 1 | 1 | 1 | | |
| 3659 | 9150–269–8255 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | 1 | 1 | 1 | |
| | | **GREASE, AIRCRAFT: Spec** MIL–G–25537. **Use:** In bearings having oscillating motion of small amplitude. It is particularly suited for equipment which must operate at ambient temperatures of -65°F to +160°F | | | | | | |
| 3665 | 9150–616–9020 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | 1 | 1 | | |
| 3668 | 9150–721–8570 | 5–pound can – Type V, Class 2 | LB | | | 1 | | |
| 3671 | 9150–721–8581 | 35–pound pail – Type II | LB | | 1 | 1 | | |
| | | **GREASE, AIRCRAFT:** Jack & Heintz No. JH13555; or equal mineral oil, lithium soap and molybdenum disulfide; 280 to 320 worked penetration at 77°F; 360°F min dropping point; -65°F to +180°F efficient temperature range; used in lubrication of J&H Starters (D27–1 on West turbojet engine (J34WE36)) | | | | | | |
| 3681 | 9150–292–9656 | 1–pound can – Type V, Class 2 or Type III | LB | | 2 | 1 | | |
| | | **GREASE, AIRCRAFT:** Jack & Heintz No. JH10005; or equal, mineral oil and soap; 290 to 330 worked penetration at 77°F; 375°F min dropping point. **Use:** In retraction motors and actuators. | | | | | | |
| 3686 | 9150–360–2485 | 1–pound can – Type V, Class 2 or Type III | LB | | | 1 | | |
| | | **GREASE, AIRCRAFT AND INSTRUMENT: Spec** MIL–G–3278; gelling agent and low temperature liquid lubricant; water resistant; -65°F to +250°F efficient temperature range. **Use:** In ball, roller, needle bearings, gears, and on sliding and rolling surfaces of such equipment as instruments, cameras, electronic gear, and aircraft control systems. Particularly suitable for equipment which must operate at both very low and very high temperatures for short periods. | | | | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| | | **GREASE, AIRCRAFT AND INSTRUMENT: Spec** MIL–G–3278 (Cont'd) | | | | | | |
| | | **NOTE:** Its extremely low volatility is advantageous in preventing oil fogging in optical instruments. Does not contain extreme pressure or special anti-wear additives. Military Symbol GL | | | | | | |
| 3730 | 9150–576–4262 | 1–ounce tube | TU | 1 | | 1 | | |
| 3735 | 9150–261–8297 | 8–ounce tube – Type A, Class 2 | TU | 1 | 1 | 1 | 1 | |
| 3740 | 9150–261–8298 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | 1 | 1 | 1 | |
| 3745 | 9150–223–4012 | 5–pound can – Type V, Class 2 | LB | | 1 | 1 | 1 | |
| 3750 | 9150–190–0898 | 35–pound pail – Type II | LB | | 1 | 1 | | |
| 3753 | 9150–190–0899 | 100–pound drum | LB | | 3 | | | |
| | | **GREASE, AIRCRAFT AND INSTRUMENT:** Dow-Corning Corp. DC 33, or equal; silicone fluid and lithium soap. | | | | | | |
| | | **Light Consistency.** Worked penetration 300–320. Melting point 410°F min. Solidification point, -100°F to + 300°F efficient temperature range; low evaporation, water and oxidation resistant. **Use:** High-speed gyro bearings, ball bearings, exposed to severe outdoor weathering, various aircraft applications, and to the lubrication of cameras, binoculars, and other optical instruments exposed to a wide range of temperatures. | | | | | | |
| 3763 | 9150–272–3370 | 2–ounce tube | TU | | 1 | | 1 | |
| 3768 | 9150–223–4019 | 8–ounce tube – Type A, Class 2 | TU | 1 | | 1 | | |
| | | **Medium.** Worked penetration 240–280. Melting Point 400°F min.; -100°F to + 350°F efficient temperature range; low evaporation, water and oxidation resistant. **Use:** Ball bearings of rotating airport beacons, electric clocks, watt hour meters; and in many types of recording meters and instruments which must operate freely under very low to very high temperatures. | | | | | | |
| 3773 | 9150–584–4299 | 8–ounce tube – Type A, Class 2 | TU | | 1 | 1 | | |
| | | **GREASE, AIRCRAFT AND INSTRUMENT:** Fiske Bros. Refining Co. Lubriplate Grade Airo; or equal | | | | | | |
| 3780 | 9150–030–0451 | 2–ounce tube | TU | | | 1 | | |
| | | **GREASE, AIRCRAFT ORDNANCE: Spec** MIL–L–19701; synthetic base; -65°F to 160°F rated effective temperature range; semifluid at room temperature. Military Symbol LAS | | | | | | |
| 3830 | 9150–559–3071 | 1–pound can – Type V, Class 2 or Type III | LB | | 1 | | | |
| | | **GREASE, AIRCRAFT ORDNANCE: Spec** MIL–L–46000; synthetic base; -65° F to +260° F rated effective temperature range; semifluid at room temperature. | | | | | | |
| 3840 | 9150–687–4241 | 1–quart can – Type V, Class 4 | QT | 1 | | 1 | | |
| 3845 | 9150–753–4686 | 1–gallon can – Type V, Class 4 | GA | | | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **GREASE, AUTOMOTIVE: Spec** Fed VV–G–632 | | | | | | |
| | | **Type A, Grade 1;** chassis type; mineral oil and sodium and/or calcium and/or aluminum soap. **Use:** In addition to an automotive chassis lubricant, also suitable for the lubrication of other machinery equipped with pressure grease fittings, where excessive moisture is not encountered. Not authorized for use on any Ordnance material. Military Symbol CG–1. | | | | | | |
| 3900 | 9150–272–7656 | 35–pound pail | LB | | 3 | | | |
| 3903 | 9150–235–5551 | 100–pound drum | LB | | 3 | | | |
| 3906 | 9150–235–5552 | 400–lb drum | LB | | 3 | | | |
| | | **Type A, Grade 2;** wheel bearing type; mineral oil and sodium and/or up to 2% calcium and/or aluminum soap. **Use:** In addition to an automotive wheel bearing grease, it is also suitable for the lubrication of large handpacked ball and roller bearings. Not to be used where operating temperatures are above 90°F. Military Symbol CG–2. | | | | | | |
| 3910 | 9150–235–5553 | 25–pound can | LB | | 3 | | | |
| 3915 | 9150–235–5554 | 100–pound drum | LB | | 3 | | | |
| | | **Type A, Grade 4;** water pump type; mineral oil and calcium soap; water resistant. **Use:** Under conditions where moisture is present. Military Symbol WP. | | | | | | |
| 3920 | 9150–235–5503 | 1–pound can | LB | 3 | | | | |
| 3923 | 9150–235–5504 | 5–pound can | LB | | 3 | | | |
| 3928 | 9150–257–5363 | 35–pound pail | LB | | 3 | | | |
| | | **GREASE, AUTOMOTIVE: Spec** MIL–G–2108 (CANC), Grade 2; wheel bearing type; mineral oil and sodium type, and may contain a small amount of calcium and/or aluminum soap. Military Symbol WB. | | | | | | |
| 3933 | 9150–249–0907 | 35–pound pail | LB | | 3 | | | |
| 3936 | 9150–249–0905 | 100–pound drum | LB | | 3 | | | |
| | | **GREASE, AUTOMOTIVE AND ARTILLERY: Spec:** MIL–G–10924A; efficient temperature range -65° to +125° F. **Use:** For lubrication of chassis, wheel bearings, and water pumps of all automotive and artillery components. Military Symbol GAA | | | | | | |
| 3950 | 9150–190–0904 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | 1 | 1 | 1 | S |
| 3953 | 9150–190–0905 | 5–pound can – Type V, Class 2 | LB | 1 | | 1 | 1 | S |
| 3956 | 9150–190–0907 | 35–pound pail – Type II | LB | 1 | 1 | 1 | 1 | S |
| 3959 | 9150–190–0908 | 100–pound drum | LB | | 3 | | | |
| 3962 | 9150–530–7369 | 120–pound drum – Type III | LB | 1 | 1 | 1 | 1 | S |
| | | **Spec** MIL–G–10924 Amend, 1; efficient temperature range -65° to +125° F. For chassis lubrication only. | | | | | | |
| 3965 | 9150–248–3476 | 1–pound can | LB | 3 | | | | |
| | | **GREASE, BALL AND ROLLER BEARING: Spec** MIL–G–18709; lubricating oil and gelling agent. **USE:** Ball and roller bearings operating at medium speeds and temperature range 125° F to 200° F; Military Symbol BR | | | | | | |
| 4000 | 9150–753–4650 | 8–ounce Tube –Type A, Class 2 | TU | | 1 | | | |
| 4003 | 9150–526–4205 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | 1 | | 1 | |
| 4006 | 9150–663–9795 | 5–pound can – Type V, Class 2 | LB | 1 | 1 | 1 | 1 | |
| 4009 | 9150–249–0908 | 35–pound pail –Type II | LB | 1 | | | | |

| Index No | Federal Stock No | Description | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **GREASE, BALL AND ROLLER BEARING: Extreme High Temperature: Spec** MIL–G–25013. **Use:** Primarily for high temperature use in aircraft, as specified. Military Symbol BRH | | | | | | |
| 4014 | 9150–141–6770 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | 1 | 1 | | |
| 4019 | 9150–141–6771 | 35–pound pail – Type II | LB | | | 1 | | |
| | | **GREASE, BALL AND ROLLER BEARING:** Esso Marketers, ANDOK lubricant C or equal, 490°F min dropping point, with oxidation inhibitor. **Use:** In sealed-for-life bearings, and other antifriction bearings at high temperature and speeds for long periods. Not water resistant; not recommended for plain journal bearings, nor should they be used in centralized grease systems. | | | | | | |
| 4025 | 9150–261–8311 | 8–ounce tube – Type A, Class 2 | TU | | 1 | | | |
| | | **GREASE, GENERAL PURPOSE: Spec** Fed VV–G–632. | | | | | | |
| | | **Soft.** Type B, Grade 1; mineral oil and calcium soap. **Use:** For grease-lubricated ball and roller bearings, and for parts of motor equipment and other machinery lubricated by means of compression cups. Not recommended for temperatures above 150°F. | | | | | | |
| 4055 | 9150–235–5532 | 5–pound can | LB | | 3 | | | |
| | | **Medium** Type B, Grade 2; mineral oil and calcium soap. **Use:** Same as Grade 1. | | | | | | |
| 4065 | 9150–753–4649 | 8–ounce tube –Type A, Class 2 | TU | | 1 | | | |
| 4068 | 9150–235–5512 | 1–pound can | LB | | | 3 | 3 | |
| 4071 | 9150–235–5524 | 25–pound pail | LB | | | 3 | | |
| 4074 | 9150–273–2374 | 35–pound pail – Type II | LB | | 1 | | | |
| 4077 | 9150–235–5521 | 100–pound drum | LB | | 3 | | | |
| 4080 | 9150–531–6971 | 120–pound drum – Type III | LB | | 1 | | | |
| 4083 | 9150–223–9970 | 400–pound drum | LB | | 3 | | | |
| | | **Hard.** Type B, Grade 3; mineral oil and calcium soap. **Use:** Same as Grade 1. | | | | | | |
| 4090 | 9150–272–7653 | 5–pound can | LB | | 3 | | | |
| | | **GREASE, GENERAL PURPOSE: Spec** MIL–L–17554; mineral oil and lithium soap; 300°F min dropping point; –20 to 158°F efficient operating temperatures | | | | | | |
| 4100 | 9150–754–2550 | 1–quart can – Type V, Class 2 | QT | | 1 | | | |
| | | **GREASE, GENERAL PURPOSE:** California Research Corp. No. 159; alkylbiphenyl, terephthalamate, and didodecyl selenide; radiation resistant; 261 worked penetration at 77°F nom; 500°F min dropping point; –65°F to 400°F efficient operating temperatures. | | | | | | |
| 4110 | 9150–577–4595 | 1–pound can | LB | | 2 | | | |
| | | **GREASE, GENERAL PURPOSE:** low operating temperature; Fiske Bros. Refining Co. Lubriplate No. 105v or equal; Grade O (National Lubricating Grease Institute); mineral oil and calcium soap or equivalent; 375 worked penetration, approximately at 77° F; efficient operating temperature, below 32° F. **Use:** In small grease-type bearings, guns, fishing reels, underwater gear cases of outboard motors, water and brine pumps, and fan bearings. | | | | | | |
| 4115 | 9150–291–9088 | 2–ounce tube | TU | | 1 | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **GREASE, GENERAL PURPOSE:** hard; Fiske Bros. Refining Co. Lubriplate 110, or equal; Grade 3 (National Lubricating Grease Institute) mineral oil and soap; 245 worked penetration approximately at 77° F; 210° F min dropping point approximately. **Use:** Medium applications by pressure gun or grease cups; on plain, ball, and roller bearings; on switchboard components. | | | | | | |
| 4125 | 9150–334–7948 | 1–pound can – Type V, Class 2 or Type III | LB | | 1 | | | |
| | | **GREASE, GENERAL PURPOSE:** Fiske Bros. Refining Co. No. 630AA or equal; mineral oil and calcium soap; 315 worked penetration at 77° F. | | | | | | |
| 4135 | 9150–527–1752 | 120–pound drum – Type III | LB | | 1 | | | |
| | | **GREASE, GENERAL PURPOSE:** Walsco Electronics Mfg Co. Walscolub-B or equal; mineral oil, soap, and synthetic chemicals; 170° F min dropping point; 95° F maximum efficient working temperature. | | | | | | |
| 4145 | 9150–324–2004 | 1/2–ounce tube | TU | | 3 | | | |
| | | **GREASE, GENERAL PURPOSE:** Warren Refining & Chemical Co. Plastilube NLG1 or equal, Grade 1; mineral oil and non-soap gelling agent; 310 to 340 worked penetration at 77° F; 32° F to 500° F efficient operating temperature. | | | | | | |
| 4155 | 9150–526–3434 | 5–pound can – Type V, Class 2 | LB | | 1 | | | |
| | | **GREASE, GENERAL PURPOSE:** Socony Mobil Kalrex No. 2 or equal; mineral oil and sodium soap; 265–295 worked penetration at 77° F; and 310° F min dropping point; 300° F maximum efficient operating temperature. | | | | | | |
| 4165 | 9150–527–2621 | 5–pound can – Type V, Class 2 | LB | | 3 | | | |
| | | **GREASE, GENERAL PURPOSE:** composition A/A, except soap-free; 450–500 unworked penetration at 77° F; 105° F min dropping point. **Use:** For lubricating dental handpiece– | | | | | | |
| 4175 | 9150–534–0150 | 1/2–ounce tube | TU | (M | M | S | A) | |
| | | **GREASE, GENERAL PURPOSE:** Rockwell Mfg. Co. Part No. 4, or equal; vegetable oil and non-soap thickeners; 200–250 worked penetration at 77° F; 225° F min dropping point; –15° F to + 150° F efficient temp range | | | | | | |
| 4185 | 9150–754–2693 | 1–pound can – Type V, Class 2 or Type III | LB | | | 1 | | |
| | | **GREASE, GRAPHITE: Spec** Fed VV–G–671. | | | | | | |
| | | **Soft; Grade 1:** mineral oil and calcium soap; 3% graphite maximum; 150° F max operating temperature. **Use:** In compression grease cups for bearings of machinery operating at temperatures not in excess of 150° F. Not intended for ball or roller bearing assemblies. For light pressures and high-speeds. Military Symbol GG–1 | | | | | | |
| 4250 | 9150–257–5370 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | 1 | 1 | 1 | |
| 4253 | 9150–235–5568 | 5–pound can – Type V, Class 2 | LB | | 1 | 1 | | |
| 4258 | 9150–272–7652 | 35–pound pail – Type II | LB | | 1 | 1 | 1 | |
| | | **Medium, Grade 2:** same as Grade 1 except for medium pressures and speeds. Military Symbol GG–2 | | | | | | |
| 4263 | 9150–753–4648 | 8–ounce tube – Type A, Class 2 | TU | | 1 | | | |
| 4266 | 9150–190–0918 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | | 1 | | |
| 4269 | 9150–190–0919 | 5–pound can – Type V, Class 2 | LB | 1 | 1 | 1 | | |



587495 O - 61 - 3

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| | | **Medium Hard; Grade 3;** same as Grade 1 except for high pressures and slow-speeds. Military Symbol GG–3; | | | | | | |
| 4274 | 9150–190–0917 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | | 1 | | |
| 4277 | 9150–223–4007 | 5–pound can – Type V, Class 2 | LB | | 1 | 1 | | |
| | | **GREASE, GRAPHITE: Aircraft: Spec** MIL–G–7187. **Use:** In heavily loaded intermittent applications such as starter gears or slow-moving plain bearing, and sliding surfaces where the graphite will prevent seizure in the event of inadequate lubrication. Not recommended for use in ball bearings. Military Symbol GGA | | | | | | |
| 4285 | 9150–223–4001 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | | 1 | | |
| 4288 | 9150–223–4004 | 5–pound can – Type V, Class 2 | LB | | 1 | 1 | | |
| 4291 | 9150–190–0922 | 10–pound can | LB | | 3 | | | |
| | | **GREASE, GRAPHITE:** Metallizing Engineering Co., Inc. Cat No. 2E127 or equal; mineral oil, metallic soap and graphite; 150°F maximum operating temperature. **Use:** Lubricating air-operated guns for metal spraying. | | | | | | |
| 4300 | 9150–285–8291 | 1–1/2–ounce tube | TU | | | 1 | | |
| | | **GREASE, GRAPHITE:** Jack & Heintz JH11695 or equal; mineral oil and lithium soap; 280–340 worked penetration at 77°F; 360°F min dropping point; -65° to 160°F operating temperature. | | | | | | |
| 4305 | 9150–368–4023 | 1–pound can – Type V, Class 2 or Type III | LB | | 1 | 1 | | |
| | | **GREASE, GRAPHITE:** Imperial Oil & Grease Co., Synthetic H. T. No. 5 Grease, or equal; graphite and molybdenum disulfide, and other self lubricating solids in a silicone-type base; 150 to 200 worked penetration at 77°F; 400°F maximum operating temperature. | | | | | | |
| 4310 | 9150–597–6654 | 1/2–pint can – Type V, Class 2 | CN | | 1 | | | |
| | | **GREASE, INSTRUMENT: Spec** MIL–G–15793; synthetic oil, metallic soap, and additives; -65°F to +250°F efficient temperature. **Use:** For lightly loaded bearings of fire-control equipment and instruments, including the related components, such as synchros, gyros, and control mechanisms; also for gears, bearings, sliding parts and other small precision instruments and devices. | | | | | | |
| 4340 | 9150–235–5540 | 4–ounce tube | TU | | 1 | | 1 | |
| 4343 | 9150–235–5541 | 8–ounce tube | TU | | 3 | | | |
| | | **GREASE, LABORATORY APPARATUS STOPCOCK:** silicone type. **190 to 140 unworked penetration at 77°F;** Central Scientific Co. Cat. No. 15517A. | | | | | | |
| 4360 | 9150–360–2486 | 2–ounce tube | TU | | | x | | |
| | | **GREASE, LABORATORY APPARATUS STOPCOCK:** trifluorovinyl chloride type; 0.25 microns mercury at 100°F max vapor pressure; 2.70 microns mercury at 160°F max vapor pressure; 95°F approx melting point; Hooker Electrochemical Co. Flurolube LG, (or equal). **Use:** As a lubricant and sealant on systems handling oxygen. **NOTE:** Tested in accordance w/MIL–T–5542. | | | | | | |
| 4365 | 9150–201–0869 | 1–ounce tube | TU | | x | | | |
| 4368 | 9150–698–3821 | 4–ounce tube | TU | x | | | | |
| 4373 | 9150–754–0071 | 4 pound can | LB | | | x | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| 4378 | 9150–494–3655 | **GREASE, LABORATORY APPARATUS STOPCOCK:** Central Scientific Co. No. 18970; graphite type<br>2–ounce jar | JR | x | | | | |
| 4383 | 9150–431–4087 | **GREASE, LABORATORY APPARATUS STOPCOCK:** castor oil type; Fisher Scientific Co. Cello-Seal, or equal.<br>1–ounce tube | TU | x | x | | | |
| 4388 | 9150–385–7624 | **GREASE, LABORATORY APPARATUS STOPCOCK:** castor oil type; Fisher Scientific Co. Cello-Grease, or equal.<br>1–ounce jar | JR | x | | | | |
| 4393 | 9150–271–8859 | **GREASE, LABORATORY APPARATUS STOPCOCK:** Petroleum type; 120 unworked penetration at 77°F; 122°F melting point; Central Scientific Co. No. 15521B, (or equal). **Use:** For lubrication of glass stopcocks and ground joints in high vacuum systems at normal room temperature.<br>1/2–pound can | CN | | x | | | |
| 4398 | 9150–190–0923 | **GREASE, LABORATORY APPARATUS STOPCOCK:** Petroleum type, 150 unworked penetration at 77°F; 104°F melting point; A. H. Thomas Co. "Lubriseal", (or equal).<br>25gm tube | TU | x | x | x | | |
| 4403 | 9150–753–4824 | **GREASE, LABORATORY APPARATUS STOPCOCK:** silicone type; Electro Mechanics, Inc. No. 20057 or equal<br>8–ounce tube | TU | x | | | | |
| 4408 | 9150–369–2420 | **GREASE, LABORATORY APPARATUS STOPCOCK:** Mine Safety Appliance Co. Part No. 53837; BUSHIPS Dwg. S9200–465947; petroleum type. **Use:** As a lubricant of the closing valve cock of the Escape Lung Apparatus; part of the Escape Lung Repair Kit.<br>1/2–ounce tube | TU | | x | | | |
| 4413 | 9150–245–0165 | **GREASE, LABORATORY APPARATUS STOPCOCK:** Petroleum type; 37mm mercury at 212°F; 130 unworked penetration at 77°F; 104° to 113°F melting range.<br>1–ounce tube | TU | | | x | | |
| 4418 | 9150–273–2406 | **GREASE, LABORATORY APPARATUS STOPCOCK:** Petroleum type; **Spec** MIL–W–16642, Paras. 3.2 and 3.2.11; **Spec** MIL–W–20641, Paras. 3.2 and 3.2.11. **Use:** To provide a seal or lubrication as required on stopcocks, belljars for vacuum work, and desiccator rims at moderate temperatures.<br>1–ounce tube (144 tubes per case) | TU | | x | | | |
| 4423 | 9150–598–7445 | **GREASE, LABORATORY APPARATUS STOPCOCK:** silicone type; 190 unworked penetration at 77°F; 400°F melting point<br>8 ounce tube | TU | | x | x | | |
| 4435 | 9150–449–8390 | **GREASE, LUBRICATION:** Metallizing Engineering Co. No. 2E128. | | | | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **GREASE, MOLYDBDENUM DISULFIDE: Spec** MIL–G–21164; metallic soap, gelling agent, liquid lubricant, and molybdenum disulfide; 260–310 worked penetration at 77°F; 325°F min dropping point | | | | | | |
| 4445 | 9150–754–2595 | 1–pound can, Type V, Class 2 | LB | | 1 | 1 | | |
| | | **GREASE, MOLYBDENUM DISULFIDE:** Alpha Molykote "Molykote Type L" or equal; 60% min molybdenum disulfide powder; synthetic diester base oil; 327 unworked penetration and 345–350 worked penetration at no rated temp; 450°F min dropping point; –100°F to 225°F efficient temp range | | | | | | |
| 4455 | 9150–753–4830 | 1–pound can – Type V, Class 2 or Type III | LB | | | 1 | | |
| | | **GREASE, ORDNANCE BEARING AND AMMUNITION: Spec** MIL–G–16908; petroleum oil and lithium soap; -20°, F to 150°F efficient operating temperature. **Use:** For lubrication and protection against corrosion of plain, ball, and roller bearings, and preservation of threads on ammunitions. | | | | | | |
| 4500 | 9150–184–9159 | 1–pound can – Type V, Class 2 or Type III | LB | | 1 | | | |
| 4503 | 9150–235–5542 | 5–pound can – Type V, Class 2 | LB | | 1 | | 1 | |
| 4508 | 9150–272–7655 | 35–pound pail – Type II | LB | | 1 | | | |
| | | **GREASE, ORDNANCE, EXTREME PRESSURE: Spec** MIL–G–17740; mineral oil, calcium, and lead soaps, and extreme pressure additive; 0° F to 140° F efficient operating temperature. **Use:** For lubrication of open or semi-enclosed gears (spur or worm) or any sliding or rolling metal surfaces where loads may be high and where the equipment may be exposed to salt spray or moisture. | | | | | | |
| 4518 | 8150–753–4651 | 8–ounce tube – Type A, Class 2 | TU | | 1 | | | |
| 4523 | 9150–235–5555 | 5–pound can – Type V, Class 2 | LB | 1 | 1 | | 1 | |
| 4526 | 9150–273–2392 | 35–pound pail – Type II | LB | 1 | 1 | | | |
| | | **GREASE, ORDNANCE, EXTREME PRESSURE:** The Alpha Corp. Molykote Type G, or equal, as specified in NavOrd Standard OSTD 600, page 31–12.01 (INT) **Use:** Ordnance equipment; as a wear-in lubricant for dies; in drawing and cold forming of stainless steels; in disassembly of threaded connections at high temperatures (up to 850° F); and where the danger of galling, welding, or seizing exists. | | | | | | |
| 4536 | 9150–209–8014 | 4–oz. can (Part No. 12–Z–31100–2)–Type V, Class 2 | CN | | 1 | 1 | 1 | |
| 4540 | 9150–531–7854 | 15–lb. can (Part No. 12–Z–31100–4)–Type V, Class 2 | LB | | 1 | | | |
| | | **GREASE, ORDNANCE, EXTREME PRESSURE:** The Lockrey Co. Liqui-Moly NV Grease, or equal, as specified in NavOrd Standard OSTD 600, Page 31–12.02 (INT), Part No. 12–Z–31100–12; molybdenum disulfide powder (0.6 microns), polyalkalene-gylcol, and silica. Worked penetration 250–365 at 77° F, -25° F to +800° F efficient operating temperature. **Use:** Heavy-duty, high-temperature lubrication for heavily-loaded bearings, gears, and sliding surfaces; lubrication of turbine blades and roots, variable pitch propeller mechanisms, jack-bolts and expanding boiler parts; lubrication of compressed air cylinders and pistons where temperatures of 700° F to 900° F may develop, and on snorkel and periscope tubes, bearings, and packings. | | | | | | |
| 4545 | 9150–664–0050 | 1–pint can | PT | | 1 | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| 4560 | 9150–261–8154 | **GREASE, OUTBOARD MOTOR:** Texas Co., New York, or equal; mineral oil, calcium and/or magnesium soap. **Use:** For lubrication of gears, in and under water gear cases of outboard motors.<br>13–ounce tube | TU | | | 1 | 3 | |
| 4570<br>4574 | 9150–190–0926<br>9150–257–5360 | **GREASE, PLUG VALVE:** **Spec** MIL–G–6032; glycerol, soap with vegetable oil and/or synthetic oils; 310 max worked penetration at 77° F; 260° F min dropping point. **Use:** On gaskets, for lubrication of taper plug valves, and other applications in fuel and oil systems of aircraft. Military Symbol GRG<br>8–ounce can – Type V, Class 2<br>1–pound can – Type V, Class 2 or Type III | CN<br>LB | <br>1 | 1<br>1 | <br>1 | <br>1 | |
| 4580 | 9150–235–5538 | **GREASE, PLUG VALVE:** **Spec** MIL–G–17857; mineral oil and calcium or magnesium soap; 220° F min dropping point. **Use:** In plug valves and in scupper and other services handling fresh or salt water and ship's sewage.<br>5–pound can – Type V, Class 2 | LB | | 1 | | | |
| 4585 | 9150–272–8665 | **GREASE, PLUG VALVE:** Parker Appliance Co. Water-Air-lube No. 50, or equal; 32° F to 212° F efficient temp range. **Use:** In systems handling water, air, or gases. Not recommended for use in gasoline or fuel oil service.<br>8–ounce can – Type V, Class 2 | CN | | 3 | | | |
| 4590 | 9150–272–8666 | **GREASE, PLUG VALVE:** Parker Appliance Co. Alco-lube, or equal; 10° F to 200° F efficient temperature range.<br>**Use:** For methyl, ethyl, and isopropyl alcohols; also antifreeze solutions and water.<br>8–ounce can – Type V, Class 2 | CN | | 3 | | | |
| 4598 | 9150–616–9212 | **GREASE, PLUG VALVE:** Dow-Corning Corp DC 11 Compound, or equal; silicone base; -40° F to +500° F efficient temp range. **Use:** In pressure-lubricated plug valves, control valves, flow-meter bearings, and ceramic plug cocks; in high temperature, low temperature, and damping applications; also for synthetic rubber rings and seals.<br>8–ounce jar | JR | 1 | 1 | 1 | | |
| 4603 | 9150–200–2842 | **GREASE, PLUG VALVE:** American Car and Foundry Co. ACF Lubricant No. 14, or equal; stick form; glycerol and gelling agent; gasoline, fuel oil, and petroleum solvents resistant; 140 to 150 worked penetration at 77° F; 20° F to 150° F efficient temperature range; 24 sticks to a box.<br>3/8" dia stick | BX | | | 1 | | |
| 4608 | 9150–272–2163 | **GREASE, PLUG VALVE:** American Car and Foundry Co. ACF Lubricant No. 16 or equal; stick form; glycerol and gelling agent; gasoline, fuel oil, and petroleum solvents resistant; 140 to 150 worked penetration at 77° F; 0° F to 385° F efficient temperature range; 24 sticks to a box.<br>1/4" dia stick | BX | | | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **GREASE, PLUG VALVE:** American Car and Foundry Co. ACF Lubricant No. 20 or equal; glycerin, starch, gelatin and graphite; stick form; gasoline and fuel oil resistant; 172 approx worked penetration at 77° F; 425° F; approx dropping point; 24 sticks to a box. | | | | | | |
| 4618 | 9150–261–8287 | 1/4" dia stick | BX | 1 | | | | |
| 4621 | 9150–240–8513 | 3/8" dia stick | BX | | 2 | | | |
| 4624 | 9150–240–8514 | 1/2" dia stick | BX | 1 | 2 | 1 | | |
| 4627 | 9150–240–8515 | 5/8" dia stick | BX | | 2 | 1 | | |
| 4630 | 9150–240–8516 | 7/8" dia stick | BX | | 2 | 1 | | |
| 4633 | 9150–261–8288 | 3/4" dia stick | BX | 1 | | | | |
| | | **GREASE, PLUG VALVE:** American Car and Foundry Co. ACF Lubricant No. 24 or equal; petroleum oil and aluminum soap; stick form; salt water resistant; 120-140 worked penetration at 77° F; 300° F min dropping point; 30° F to 275° F efficient temperature range; 24 sticks to a box. | | | | | | |
| 4643 | 9150–261–8293 | 3/8" dia stick | BX | | 2 | 1 | | |
| 4646 | 9150–261–8294 | 1/2" dia stick | BX | 1 | 2 | | | |
| 4649 | 9150–261–8295 | 5/8" dia stick | BX | | 2 | | | |
| 4652 | 9150–261–8296 | 7/8" dia stick | BX | | 2 | | | |
| | | **GREASE, PLUG VALVE:** American Car and Foundry Co. ACF Lubricant No. 36 or equal; stick form; mineral oil, calcium soap, and artificial pitch; alcohol resistant; 120–160 worked penetration at 77° F; 400° F min dropping point; 30° F to 375° F efficient temperature range; 24 sticks to a box. | | | | | | |
| 4660 | 9150–261–8289 | 3/8" dia stick | BX | | 2 | 1 | | |
| 4663 | 9150–261–8290 | 1/2" dia stick | BX | | 2 | | 1 | |
| 4666 | 9150–261–8291 | 5/8" dia stick | BX | | 2 | | | |
| 4669 | 9150–261–8292 | 7/8" dia stick | BX | | 2 | | | |
| | | **Note:** Not to be used at temp lower than 30° F | | | | | | |
| | | **GREASE, PLUG VALVE:** American Car and Foundry Co ACF Lubricant No. 38 or equal; stick form; pitch and natural asphaltite; water resistant; 10–50 unworked penetration at 77° F; 380° F min dropping point; 1–lb box. | | | | | | |
| 4674 | 9150–360–2484 | 3/8" dia stick | BX | | | 1 | | |
| | | **GREASE, PLUG VALVE:** ACF Industries, Inc., ACF No. 101 or equal; stick form; –60° F to +450° F efficient temp range; 24 sticks to box | | | | | | |
| 4680 | 9150–753–4822 | 1/2" dia stick | BX | 1 | | | | |
| | | **GREASE, PLUG VALVE:** Philadelphia Valve Co. No. 2373–6, or equal | | | | | | |
| 4685 | 9150–593–3600 | 1/2" dia stick | BX | | | 1 | | |
| | | **GREASE, PLUG VALVE:** Rockwell Mfg. Co. Part No. P21 (size B–1568H57); or equal; glycerol and soap; 200 worked penetration at 77 °F; 250 °F min dropping point; –20 to 225 °F efficient temp range; 24 sticks to a box | | | | | | |
| 4690 | 9150–721–8928 | 13/32 in. dia stick | BX | | | 3 | | |
| | | **GREASE, PLUG VALVE:** Rockwell Mfg. Co. Part No. 357, or equal; polyglycerol and soap; gasoline, fuel oil, and petroleum solvents resistant; 170 worked penetration at 77 °F; 236 °F min dropping point; 0 °F to 175 °F efficient temp range | | | | | | |
| 4695 | 9150–682–6784 | 5–quart can – Type V, Class 2 | CN | | | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **GREASE, PLUG VALVE:** Rockwell Mfg. Co. Part No. 357 or equal; stick form; 130–160 worked penetration at 77° F; 223° F minimum dropping point; 24 sticks to a box. | | | | | | |
| 4700 | 9150–261–8150 | 3/4'' dia stick | BX | | | 1 | | |
| | | **GREASE, PLUG VALVE:** Rockwell Mfg. Co. Part No. 555B, or equal; stick form; 125–175 worked penetration at 77° F; 500° F min dropping point; –10° F to +500° F efficient temp range; 24 sticks to a box | | | | | | |
| 4705 | 9150–754–2662 | 13/32 in. dia stick | BX | | | 1 | | |
| | | **GREASE, PLUG VALVE:** Rockwell Mfg. Co. Part No. 555C, or equal; stick form; 125–175 worked penetration at 77° F; 500° F min dropping point; –10 to +500° F efficient temp range; 24 sticks to a box | | | | | | |
| 4710 | 9150–754–2604 | 35/64 in. dia stick | BX | | | 1 | | |
| | | **GREASE, PLUG VALVE:** Rockwell Mfg. Co. Part No. 555D, or equal; stick form; 125–175 worked penetration at 77° F; 500° F min dropping point; –10 to +500° F efficient temp range; 24 sticks to a box | | | | | | |
| 4715 | 9150–754–2581 | 21/32 in. dia stick | BX | | | 1 | | |
| | | **GREASE, PLUG VALVE:** Rockwell Mfg. Co. Part No. 555G, or equal; stick form; 125–175 worked penetration at 77° F; 500° F min dropping point; –10 to +500° F efficient temp range; 24 sticks to a box | | | | | | |
| 4720 | 9150–754–2582 | 55/64 in. dia stick | BX | | | 1 | | |
| | | **GREASE, PLUG VALVE:** Walworth Co. Part No. 603B, or equal; mineral oil and bentone; stick form; 50° F to 500° F efficient temp range; 24 sticks to a box | | | | | | |
| 4730 | 9150–656–1310 | 0.370 dia stick | BX | | | 1 | | |
| | | **GREASE, PLUG VALVE:** Walworth Co. Part No. 603C, or equal; mineral oil and bentone; stick form; 50° F to 500° F efficient temperature range; 24 sticks to a box | | | | | | |
| 4735 | 9150–656–1311 | 0.470 dia stick | BX | | | 1 | | |
| | | **GREASE, PLUG VALVE:** Dow-Corning Valve Seal or equal; silicone base; 270 max worked penetration at 77° F; -40° F to +500° F efficient temperature range. | | | | | | |
| 4740 | 9150–331–9086 | 8–ounce tube | TU | | 3 | | | |
| | | **GREASE, PLUG VALVE:** Automatic Elec Co. No. H–788–19–31, or equal | | | | | | |
| 4743 | 9150–537–7927 | 1–pound can | LB | | | 2 | | |
| | | **GREASE, RAILWAY:** **Spec** VV–G–679; mineral oil and soda soap **Use:** Lubrication of friction type driving journals, crank-pins and driving rod cups on locomotives. | | | | | | |
| 4800 | 9150–272–8670 | 30–pound box | LB | | | 3 | | |
| 4803 | 9150–263–3184 | 40–pound slab | LB | 1 | | 1 | | S |
| | | **GREASE, RAILWAY:** **Spec** MIL–G–14441; mineral oil and calcium soap. **Use:** Lubrication of locomotives brake cylinder packing cups. | | | | | | |
| 4808 | 9150–551–3598 | 5–pound can – Type V, Class 2 | LB | 1 | | | | |
| 4813 | 9150–551–3599 | 35–pound pail – Type II | LB | 1 | | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **GREASE, RIFLE:** mineral oil and calcium soap; Fiske Bros. Refining Co., Lubriplate 130–A or equal. **Use:** For lubrication of M–1 rifle and .30 cal carbine. | | | | | | |
| 4830 | 9150–248–3480 | 5–cc tube | TU | 1 | 1 | 1 | 1 | |
| 4835 | 9150–754–0063 | 1–pound can – Type V, Class 2 | LB | 1 | | | | |
| | | **GREASE, SILICONE INSULATED ELECTRIC MOTOR:** **Spec** MIL–L–15719; polymethylphenyl silicone fluid and lithium soap. **Use:** For ball and roller bearings only; primarily for lubricating Class H insulated (silicone) electric motors with heat-stabilized ball bearings. Under no circumstances should it be applied to bearings in which the main action involves the sliding of metal on metal, as in journal bearings, spiral gears, gear trains, and similar applications. Military Symbol GHT. | | | | | | |
| 4850 | 9150–257–5358 | 8–ounce tube – Type A, Class 2 | TU | 1 | 1 | 1 | 1 | |
| | | **GREASE, SILICONE INSULATED ELECTRIC MOTOR:** General Electric Co. Part No. G–300, or equal; polymethylphenyl silicone and lithium soap; 270 to 300 worked penetration at 77°F; 520°F min dropping point–100°F to +400°F efficient temp range | | | | | | |
| 4835 | 9150–753–4588 | 2–ounce tube | TU | | 2 | 2 | | |
| | | **GREASE, SPLINE:** Fiske Bros. Lubriplate No. 315. | | | | | | |
| 4870 | 9150–286–5402 | 1–pound can | CN | | | 2 | | |
| | | **GREASE, TORPEDO TAIL:** **Spec** MIL–T–3123; mineral oil and calcium soap. **Use:** For torpedo components requiring water sealing properties as a function of the grease. | | | | | | |
| 4880 | 9150–240–3155 | 5–pound can – Type V, Class 2 | LB | | 1 | | | |
| | | **GREASE, WIRE ROPE-EXPOSED GEAR:** **Spec** MIL–G–18458; petroleum oils, soaps, waxes and asphalts. **Use:** Lubrication and corrosion protection for running ropes and exposed gears. | | | | | | |
| 4890 | 9150–530–6814 | 35–pound pail – Type II | LB | | 1 | | | |
| 4895 | 9150–530–6813 | 120–pound drum – Type III | LB | | 1 | | | |
| | | **GREASE, WIRE ROPE-EXPOSED GEAR:** metallic lead, asphalt, and calcium soap; 265 to 295 max worked penetration at 77° F. **Use:** On exposed gears and wire rope of hoists, winches, cranes, shovels, dredges, and other similar equipment. | | | | | | |
| 4905 | 9150–273–2405 | 35–pound pail | LB | | 3 | | | |
| 4910 | 9150–273–2404 | 100–pound drum | LB | | 3 | | | |
| | | **GREASE, WIRE ROPE-EXPOSED GEAR:** Keystone Lubricating Co. Wire Cable Grease, or equal; petroleum and calcium soap; 294 worked penetration at 77° F; 189°F dropping point. **Use:** On running cables of airplane cranes, elevators, and bridges. | | | | | | |
| 4915 | 9150–261–6907 | 400–pound drum | LB | | 3 | | | |
| | | **HYDRAULIC FLUID, FIRE RESISTANT:** **Spec** MIL–H–19457; Phosphate ester base. | | | | | | |
| 4975 | 9150–721–9836 | 5–gallon pail – Type I | GA | | 1 | | | |
| 4980 | 9150–513–0561 | 55–gallon drum (18 gage) – Type II | GA | | 1 | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **HYDRAULIC FLUID, NONCOMBUSTIBLE: Spec** MIL–H–22072 | | | | | | |
| 5000 | 9150–290–3864 | 1–gallon can – Type V, Class 4 | GA | | 1 | | | |
| 5010 | 9150–290–3865 | 55–gallon drum – Type II | GA | | 1 | | | |
| | | **HYDRAULIC FLUID, NONPETROLEUM BASE, AIRCRAFT: Castor Oil; Spec** MIL–H–7644; castor oil base; designed for natural rubber seal. | | | | | | |
| | | **Grade A, Heavy;** for use in hydraulic brakes and shock absorbers and in control mechanisms. Military Symbol HCA. | | | | | | |
| 5035 | 9150–252–6177 | 1–gallon can – Type I | GA | | 1 | 1 | | |
| | | **Grade C, Light;** for use in hydraulic brakes and shock absorbers and in control mechanisms. | | | | | | |
| 5050 | 9150–261–8340 | 1–gallon can – Type I | GA | | 1 | 1 | | |
| | | **HYDRAULIC FLUID, NONPETROLEUM BASE, AIRCRAFT:** Hydrolube; **Spec** MIL–H–7083; water base, designed for synthetic rubber seal. | | | | | | |
| 5060 | 9150–227–1582 | 1–gallon can – Type I | GA | | 1 | | | |
| | | **HYDRAULIC FLUID, NONPETROLEUM BASE, AIRCRAFT: Spec** MIL–H–8446A; synthetic base; clear color. **Use:** In high temperature aircraft hydraulic systems. Limited to temperatures of -65°F to plus 400°F. | | | | | | |
| 5070 | 9150–656–0465 | 5–gallon pail – Type I | GA | | | 1 | | |
| 5075 | 9150–656–0466 | 55–gallon drum (18 gage) – Type II | GA | | | 1 | | |
| | | **HYDRAULIC FLUID, NONPETROLEUM BASE, AIRCRAFT:** Monsanto Chemical Co. Skydrol 7000, or equal; 7000 centistokes at -40°F max viscosity; 3.85 centistokes at 210°F min viscosity; 70°F max pour point. **Use:** Only on C–118A aircraft cabin supercharger transmission. | | | | | | |
| 5085 | 9150–281–9441 | 1–quart can – Type I | QT | | | 1 | | |
| 5090 | 9150–281–9440 | 1–gallon can – Type I | GA | | | 1 | | |
| | | **HYDRAULIC FLUID, NONPETROLEUM BASE, AIRCRAFT:** Monsanto Chemical Co. No. OS45, or equal; silicate ester base; synthetic rubber seal; 2000 centistokes at –65°F max viscosity; 3.95 centistokes at 210°F min viscosity; –85°F max pour point. **Use:** As a coolant in a Collins radio assembly. | | | | | | |
| 5100 | 9150–551–4022 | 1–quart can – Type V, Class 4 | QT | | | 1 | 1 | |
| 5103 | 9150–543–6933 | 1–gallon can – Type V, Class 4 | GA | | 1 | | | |
| 5105 | 9150–754–2519 | 5–gallon pail – Type I | QT | | | 1 | | |
| | | **HYDRAULIC FLUID, NONPETROLEUM BASE, AUTOMOTIVE:** Brake, Arctic; **Spec** MIL–H–13910 (arctic) nonmineral oil; –90° to 125°F efficient operating temperature. **Use:** Designed for brake application. Military Symbol HBA. | | | | | | |
| 5140 | 9150–252–6375 | 1–gallon can – Type V, Class 4 | GA | 1 | 1 | 1 | 1 | |
| | | **HYDRAULIC FLUID, NONPETROLEUM BASE, AUTOMOTIVE: Spec** JAN–F–461; castor oil. **Use:** For use in rotary type shock absorber. Military Symbol SAH. | | | | | | |
| 5150 | 9150–261–8328 | 1–gallon can – Type V, Class 4 | GA | 1 | 1 | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| | | **HYDRAULIC FLUID, NONPETROLEUM BASE, AUTOMOTIVE: Spec** VV–H–910; nonmineral oil; -40° to +125° F efficient operating temperature. **Use:** Designed for automotive hydraulic brake systems. Military Symbol HB | | | | | | |
| 5160 | 9150–190–0932 | 1–pint can – Type V, Class 4 | PT | 1 | | | | |
| 5163 | 9150–185–0630 | 12–ounce can | CN | | 3 | | | |
| 5166 | 9150–190–0933 | 1–quart can | QT | | 3 | | | |
| 5169 | 9150–231–9071 | 1–gallon can – Type V, Class 4 | GA | 1 | 1 | 1 | 1 | |
| | | **HYDRAULIC FLUID, NONPETROLEUM BASE, AUTOMOTIVE: Spec** MIL–H–46046; castor oil; designed for brake application | | | | | | |
| 5174 | 9150–753–4951 | 1–gallon can – Type V, Class 4 | GA | 1 | | | | |
| | | **HYDRAULIC FLUID, NONPETROLEUM BASE, AUTOMOTIVE:** Wales-Strippit Co. Comproil 100, Cat No. 53337, dimethyl silicone; 100 centistokes min vicosity at 75° F; 575° F min flash point; –65° F max pour point. | | | | | | |
| 5179 | 9150–530–6668 | 1–pint can | PT | | 3 | | | |
| | | **HYDRAULIC FLUID, PETROLEUM BASE: Spec** MIL–F–17111. **Use:** In connection with the hydraulic transmission of power, particularly in ordnance hydraulic equipment involving mechanical or fibrous type filters or centrifugal purification. | | | | | | |
| 5220 | 9150–290–4091 | 1/2–pint can – Type V, Class 4 | CN | | 1 | | | |
| 5225 | 9150–261–8317 | 5–gallon pail – Type I | GA | | 1 | 1 | 1 | |
| 5230 | 9150–261–8318 | 55–gallon drum (18 gage) – Type II | GA | | 1 | | 1 | |
| | | **HYDRAULIC FLUID, PETROLEUM BASE: Spec** N 51–F–23; designed for synthetic rubber seal. **Use:** In connection with the hydraulic transmission of power particularly in ordnance hydraulic equipment. Best performance in speed gears and regulators may be expected where operating temp are in the range of 60° to 190° F. | | | | | | |
| 5240 | 9150–261–8315 | 5–gallon pail – Type I | GA | | 3 | | | |
| 5245 | 9150–261–8316 | 55–gallon drum (18 gage) – Type II | GA | | 3 | | | |
| | | **HYDRAULIC FLUID, PETROLEUM BASE: Aircraft and Ordnance; Spec** MIL–H–5606; designed for synthetic rubber seal; red. **Use:** In recoil mechanisms at all temperatures. Military Symbol OHA | | | | | | |
| 5250 | 9150–252–6383 | 1–quart can – Type I | QT | 1 | 1 | 1 | 1 | |
| 5253 | 9150–223–4134 | 1–gallon can – Type I | GA | 1 | 1 | 1 | 1 | |
| 5258 | 9150–265–9408 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | | |
| | | **HYDRAULIC FLUID, PETROLEUM BASE: Recoil Special; Spec** MIL–H–13866; green. **Use:** In hydro-spring and hydro-pneumatic artillery recoil mechanisms. Military Symbol RS. | | | | | | |
| 5265 | 9150–252–6377 | 1–quart can – Type V, Class 4 | QT | 1 | | | 1 | |
| 5268 | 9150–252–6374 | 1–gallon can – Type V, Class 4 | GA | 1 | | | 1 | |
| | | **HYDRAULIC FLUID, PETROLEUM BASE: Fire Control; Spec** MIL–H–13919. **Use:** In fire-control hydraulic variable speed gears, and as recommended. Military Symbol OH | | | | | | |
| 5278 | 9150–265–9407 | 1–quart can – Type I | QT | 1 | | | 1 | |
| 5282 | 9150–252–6378 | 1–gallon can – Type V, Class 4 | GA | 1 | | 1 | 1 | |
| 5285 | 9150–252–6180 | 5–gallon pail – Type I | GA | 1 | | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **HYDRAULIC FLUID, PETROLEUM BASE: Preservative; Spec** MIL–H–6083; red. | | | | | | |
| | | **Type 1. Use:** As a preservative oil on aircraft hydraulic systems; automatic pilots, and shock struts, and as a testing and flushing oil for hydraulic components; not interchangeable with castor-oil base hydraulic fluid. Military Symbol OHC. | | | | | | |
| 5295 | 9150–265–9413 | 1–quart can – Type I | QT | 1 | | 1 | 1 | |
| 5298 | 9150–265–9412 | 1–gallon can – Type I | GA | 1 | 1 | 1 | 1 | |
| 5301 | 9150–265–9414 | 5–gallon pail – Type I | GA | 1 | | 1 | | |
| 5306 | 9150–255–4444 | 55–gallon drum – Type II | GA | | | 1 | | |
| | | **HYDRAULIC FLUID, PETROLEUM BASE: Spec** MPD–2067; designed for synthetic rubber seal; yellow; 300 centistokes at -65° F max viscosity; 2.8 centistokes at 100° F min viscosity; 200° F min flash point; 75° F max pour point. | | | | | | |
| 5315 | 9150–698–3822 | 1–gallon can – Type V, Class 4 | GA | 1 | | | | |
| 5320 | 9150–698–3823 | 5–gallon pail – Type I | GA | 1 | | | | |
| | | **HYDRAULIC FLUID, PETROLEUM BASE:** Hughes Aircraft Co HMS–10–1124, or equal; designed for synthetic rubber seal; 400 centistokes at –65° F max viscosity; 2.3 centistokes at 130° F min viscosity; 200° F min flash point; –90° F max pour point | | | | | | |
| 5330 | 9150–577–4512 | 1–gallon can – Type I | GA | | | 1 | | |
| | | **HYDRAULIC FLUID, PETROLEUM BASE:** Walker Mfg. Co. of Wis. Hydroyl -50 Hydraulic Jack Fluid, or equal; red; 62 SSU at 100° F max viscosity; 58 SSU at 100° F min viscosity; 300° F min flash point; -50° F max pour point. **Use:** In hydraulic jacks. | | | | | | |
| 5335 | 9150–256–8205 | 1–quart can – Type V, Class 4 | QT | | 1 | | | |
| | | **HYDRAULIC FLUID, PETROLEUM BASE:** Esso Co. Univis 54, or equal; amber; designed for synthetic rubber seal; 43.4 centistokes at 100° F max viscosity; 8.8 centistokes at 210° F min viscosity; 300° F min flash point; –50° F max pour point. **Use:** Only in C–118 aircraft cabin heater system. | | | | | | |
| 5338 | 9150–664–0411 | 1–gallon can – Type V, Class 4 | GA | | 1 | | | |
| 5343 | 9150–526–9576 | 5–gallon pail – Type I | GA | | | 1 | | |
| | | **HYDRAULIC FLUID, PETROLEUM BASE:** Socony Mobil Co. DTE Medium Oil, or equal; designed for synthetic rubber seal; 63.8 centistokes at 100° F max viscosity; 7.97 centistokes at 210° F min viscosity; 395° F max pour point | | | | | | |
| 5353 | 9150–558–1246 | 5–gallon pail – Type I | GA | | 3 | | | |
| | | **HYDRAULIC FLUID, PETROLEUM BASE:** Armour Research Foundation, Illinois Institute of Technology, Qualification Spec. ATF, Type A, Suffix A; Designed for synthetic rubber seal; 1520 centistokes at 0° F max viscosity; 6.96 centistokes at 210° F min viscosity; 320°F min flash point. **Use:**For Automatic Transmission | | | | | | |
| 5358 | 9150–698–2382 | 1–quart can – Type I | QT | | 1 | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICANT, BLADE ROOT:** Westinghouse Electric Corp. No. M8577–9, (or equal;) mixture of molybdenum disulfide, pigment, gum arabic, ammonia, alcohol, wetting agent, and water; service temperature 750° F maximum. **Use:** As a compressor blade root lubricant in the WE turbojet engines to reduce fretting damage of the aluminum disc by the steel compressor blades. | | | | | | |
| 5410 | 9150–264–6214 | 4–ounce can | CN | | 2 | | | |
| | | **LUBRICATING OIL, AIRCRAFT RECIPROCATING ENGINE: Spec** MIL–L–6082. | | | | | | |
| | | **Grade 1065:** Military Symbol 1065 | | | | | | |
| 5440 | 9150–231–6671 | bulk | GA | 1 | 1 | | | S |
| 5445 | 9150–255–3929 | 5–gallon pail – Type I | GA | 1 | 1 | | | S |
| 5450 | 9150–231–6670 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 5452 | 9150–231–6669 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Grade 1100.** Military Symbol 1100 | | | | | | |
| 5463 | 9150–235–9060 | bulk | GA | 1 | 1 | 1 | | S |
| 5468 | 9150–235–9057 | 5–gallon pail – Type I | GA | 1 | 1 | | | S |
| 5473 | 9150–235–9059 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 5476 | 9150–235–9058 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Grade 1100** – with 2% cyclohexanone | | | | | | |
| 5486 | 9150–682–6695 | bulk | GA | | | 1 | | S |
| 5491 | 9150–682–6696 | 55–gallon drum (16 gage) – Type I | GA | | | 1 | | S |
| 5493 | 9150–682–6697 | 55–gallon drum (18 gage) – Type II | GA | | | 1 | | S |
| | | **LUBRICATING OIL, AIRCRAFT RECIPROCATING ENGINE:** Shell Oil Co. Aeroshell W, Grade 100, or equal | | | | | | |
| 5505 | 9150–753–4582 | bulk | GA | | 1 | | | |
| 5510 | 9150–656–1456 | 55–gallon drum (18 gage) – Type II | GA | | 1 | | | |
| | | **LUBRICATING OIL, AIRCRAFT TURBINE ENGINE, PETROLEUM BASE: Spec** MIL–O–6081. | | | | | | |
| | | **Grade 1005.** Military Symbol 1005 | | | | | | |
| 5550 | 9150–273–8810 | 1–quart can – Type I | QT | | | 1 | | S |
| 5553 | 9150–273–8811 | 1–gallon can – Type I | GA | | | 1 | | S |
| 5558 | 9150–273–8809 | 55–gallon drum (16 gage) – Type I | GA | | | 1 | | S |
| 5560 | 9150–273–8808 | 55–gallon drum (18 gage) – Type II | GA | | | 1 | | S |
| | | **Grade 1010.** Military Symbol 1010. | | | | | | |
| 5565 | 9150–273–2388 | 1–quart can – Type I | QT | | 1 | 1 | | S |
| 5568 | 9150–273–8807 | 1–gallon can – Type I | GA | | 1 | 1 | | S |
| 5573 | 9150–231–6677 | 55–gallon drum (16 gage) – Type I | GA | | | 1 | | S |
| 5575 | 9150–231–6676 | 55–gallon drum (18 gage) – Type II | GA | | 1 | 1 | | S |
| | | **LUBRICATING OIL, AIRCRAFT TURBINE ENGINE, SYNTHETIC BASE: Spec** MIL–L–7808. **Use:** In specific models of aircraft turbine engines, and helicopter transmissions. Military Symbol LGT | | | | | | |
| 5625 | 9150–270–0056 | 1–quart can – Type I | QT | 1 | 1 | 1 | | |
| 5628 | 9150–270–4057 | 1–gallon can – Type I | GA | | 1 | | 1 | |
| 5633 | 9150–264–4536 | 55–gallon drum (18 gage) – Type II | GA | | | 1 | | |
| | | **LUBRICATING OIL, ARICRAFT TURBINE ENGINE, SYNTHETIC BASE: Spec** MIL–L–25336 | | | | | | |
| 5645 | 9150–753–4698 | 1–gallon can – Type I | GA | | | 1 | | |
| 5648 | 9150–753–4699 | 5–gallon pail – Type I | GA | | | 1 | | |
| 5653 | 9150–753–4700 | 55–gallon drum (18 gage) – Type II | GA | | | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, CAM FOLLOWER:** Scintilla Div. of Bendix Aviation No. 10–86527. | | | | | | |
| 5700 | 9150–698–2381 | 4–ounce can – Type V, Class 4 | CN | | | 1 | | |
| | | **LUBRICATING OIL, CHAIN-WIRE ROPE-EXPOSED GEAR:** **Spec** Fed VV–L–751. **Use:** Where service conditions do not require the material to possess rust-preventive do not require the material to posses rust-preventive characteristics. | | | | | | |
| | | **Type I, Regular, Grade A, For Cold Weather.** Military Symbol CW–1A | | | | | | |
| 5710 | 9150–246–3262 | 35–pound pail | LB | | 3 | 3 | | |
| | | **Type I, Regular, Grade B, For Warm Weather.** Military Symbol CW–1B | | | | | | |
| 5715 | 9150–246–3267 | 35–pound pail | LB | | 3 | | | |
| 5720 | 9150–246–3268 | 100–pound drum | LB | | 3 | | | |
| | | **Type I, Regular, Grade C, For Hot Weather.** Military Symbol CW–IC. | | | | | | |
| 5725 | 9150–246–3271 | 35–pound pail | LB | | 3 | 3 | | |
| | | **Type II, Protective, Grade A, For Cold Weather.** Military Symbol CW–IIA | | | | | | |
| 5735 | 9150–234–5197 | 5–pound can – Type V, Class 2 | LB | 1 | | 1 | | S |
| 5738 | 9150–231–9046 | 25–pound pail | LB | 3 | | | | |
| 5741 | 9150–261–7891 | 35–pound pail – Type II | LB | 1 | 1 | 1 | 1 | S |
| 5743 | 9150–231–9047 | 100–pound drum | LB | | 3 | | | |
| 5746 | 9150–530–7293 | 120–pound drum – Type III | LB | 1 | 1 | 1 | 1 | S |
| | | **Type II, Grade B, For Warm Weather** Military Symbol CW–IIB. | | | | | | |
| 5751 | 9150–234–5199 | 5–pound can – Type V, Class 2 | LB | 1 | | 1 | | S |
| 5755 | 9150–246–3276 | 35–pound pail – Type II | LB | 1 | 1 | 1 | 1 | S |
| 5758 | 9150–231–9049 | 100–pound drum | LB | | 3 | | | |
| 5761 | 9150–530–7371 | 120–pound drum – Type III | LB | 1 | 1 | 1 | 1 | S |
| | | **Type II, Grade C, For Hot Weather** Military Symbol CW–IIC. | | | | | | |
| 5766 | 9159–234–5200 | 5–pound can – Type V, Class 2 | LB | 1 | | 1 | | S |
| 5770 | 9150–264–2918 | 35–pound pail – Type II | LB | 1 | 1 | 1 | 1 | S |
| 5775 | 9150–530–7370 | 120–pound drum – Type III | LB | 1 | 1 | 1 | | S |
| | | **LUBRICATING OIL, COLLOIDAL GRAPHITE: Spec** MIL–L–3572; colloidal graphite dispersed in mineral lubricating oils. | | | | | | |
| | | **Note:** Does not have adequate rust-preventive properties and therefore should not be used as a preservative. | | | | | | |
| | | **Grade A Light:** For lubrication of machine-gun housing guides, windshield wipers, and other lightly loaded sliding members exposed to the weather for both cold and elevated temperatures. Military Symbol LCG. | | | | | | |
| 5825 | 9150–261–7905 | 2–ounce bottle | BT | 1 | | | | |
| 5828 | 9150–235–5580 | 1–quart can | QT | | 3 | | | |
| 5831 | 9150–235–5581 | 1–gallon can – Type V, Class 4 | GA | | 1 | | | |
| 5834 | 9150–235–5582 | 5–gallon can | GA | | 3 | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Mate Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, COLLOIDAL GRAPHITE: Spec** MIL–L–3572 (Cont'd) | | | | | | |
| | | **Grade B Medium:** For the lubrication of gear trains of hot running torpedoes. | | | | | | |
| 5845 | 9150–261–7906 | 2–ounce bottle | BT | 1 | | 1 | | |
| 5848 | 9150–235–5583 | 1–quart can | QT | | 3 | | | |
| 5851 | 9150–235–5584 | 1–gallon can – Type V, Class 4 | GA | | 1 | | | |
| 5854 | 9150–235–5585 | 5–gallon can | GA | | 3 | | | |
| | | **Grade C Heavy:** For the lubrication of medium or heavy duty gun slides without causing excessive resistance to counterrecoil at ambient temperatures down to -10° F. | | | | | | |
| 5860 | 9150–235–5586 | 1–quart can | QT | | 3 | | | |
| 5863 | 9150–235–5587 | 1–gallon can – Type V, Class 4 | GA | | 1 | | | |
| 5866 | 9150–235–5588 | 5–gallon can | GA | | 3 | | | |
| | | **LUBRICATING OIL, COLLOIDAL GRAPHITE:** Dow-Corning Corp. DC710G, or equal; silicone fluid base; 475–525 centistokes at 77° F viscosity; 10° F max pour point; 575° F min flash point. **Use:** For equipment operating at temperatures above 400° F; for bearings of oven conveyors and blowers exposed to high temperatures; for packings and seals used at high temperatures. May be used in some cases up to 700° F with frequent lubrication; not recommended for low temperature application. | | | | | | |
| 5871 | 9150–227–0183 | 1–pint can – Type V, Class 4 | PT | | 1 | | | |
| | | **LUBRICATING OIL, COLLOIDAL GRAPHITE:** Acheson Colloids Co. "CASTORDAG", or equal; 269.7 centistokes at 100° F max viscosity; 20.4 centistokes at 210° F min viscosity; 520° F min flash point | | | | | | |
| 5876 | 9150–271–8866 | 2–ounce bottle | BT | | 3 | | | |
| | | **LUBRICATING OIL, COMPOUNDED: Spec** MIL–L–15019. **Use:** In special applications, generally involving moisture or worm gears or wick feeds. | | | | | | |
| | | Military Symbol 4065; rapeseed oil or approved substitute | | | | | | |
| 5910 | 9150–243–3196 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 5915 | 9150–243–3198 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 5918 | 9150–243–3197 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | Military Symbol 6135, tallow oil or equivalent | | | | | | |
| 5928 | 9150–231–6645 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 5936 | 9150–231–6647 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 5939 | 9150–231–6646 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | Military Symbol 7105, lard or tallow oils | | | | | | |
| 5949 | 9150–231–9029 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 5954 | 9150–231–9031 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 5957 | 9150–231–9030 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | Military Symbol 8190, lard oil | | | | | | |
| 5967 | 9150–231–9033 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 5972 | 9150–231–9035 | 55–gallon drum (16 gage) –Type I | GA | 1 | | 1 | | S |
| 5975 | 9150–231–9034 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, COMPOUNDED: Castor oil; Spec** MIL-L-16785. **Use:** For lubrication of breechblocks in connection with guns used in Naval Ordnance. | | | | | | |
| | | **Grade A** (summer) | | | | | | |
| 5985 | 9150-231-6661 | 1-quart can – Type V, Class 4 | QT | | 1 | | | |
| | | **Grade B** (winter) | | | | | | |
| 5990 | 9150-231-6662 | 1-quart can – Type V, Class 4 | QT | | 1 | | | |
| | | **LUBRICATING OIL, COMPOUNDED: Steam Cylinder; Spec** Fed VV-O-601; lard or tallow oil; 5% to 7%. | | | | | | |
| | | **Grade 2. Use:** Saturated steam at pressures from 90 to 175 p. s. i. | | | | | | |
| 6010 | 9150-271-8843 | 1-pint can – Type V, Class 4 | PT | | 1 | 1 | 1 | S |
| | | **Grade 3. Use:** Saturated steam at pressures in excess of 175 p. s. i. and with superheated steam. Military Symbol OSC-3. | | | | | | |
| 6020 | 9150-257-5458 | 5-gallon pail – Type I | GA | 1 | | 1 | | S |
| 6025 | 9150-257-5459 | 55-gallon drum (16 gage) – Type I | GA | 1 | | | | S |
| 6027 | 9150-257-5456 | 55-gallon drum (18 gage) – Type II | GA | 1 | | | | S |
| | | **LUBRICATING OIL, COMPOUNDED:** Esso Standard Oil Co. Cylesso T-140 or equal; acidless tallow oil; 5%; 507 centistokes at 100° F max viscosity; 29.7 centistokes at 210° F min viscosity; 20° F max pour point; 505° F min flash point; **Use:** For worm gears, threaded shafting, and other applications characterized by a high degree of sliding motion under heavy pressure; as a steam cylinder lubricating oil under the wet conditions encountered with saturated steam. | | | | | | |
| 6035 | 9150-664-0414 | 1-gallon can – Type V, Class 4 | GA | | 1 | | | |
| | | **LUBRICATING OIL, GEAR: Spec** MIL-L-2105; universal gear type. **Use:** For lubrication of automotive gear units, heavy-duty industrial-type enclosed gear units, steering gears, and fluid-lubricated universal joints of automotive equipment. | | | | | | |
| | | **Grade 75:** For general use below 0° F. Military Symbol GO-75. | | | | | | |
| 6075 | 9150-240-2242 | 5-gallon drum | GA | | 3 | | | |
| 6080 | 9150-240-2244 | 55-gallon drum (18 gage) | GA | | 3 | | | |
| | | **Grade 80:** Intended for continental use by vehicle manufacturers when filling gear cases at initial assembly. Military Symbol GO-80. | | | | | | |
| 6090 | 9150-240-2246 | 5-gallon drum | GA | | 3 | | | |
| 6095 | 9150-240-2248 | 55-gallon drum (18 gage) | GA | | 3 | | | |
| | | **Grade 90:** For general Use above 0° F. Military Symbol GO-90. | | | | | | |
| 6100 | 9150-240-2250 | 5-gallon drum | GA | | 3 | | | |
| 6105 | 9150-240-2252 | 55-gallon drum (18 gage) | GA | | 3 | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, GEAR: Universal;** **Spec** MIL–L–002105A (Ord); Universal type. **Use:** For lubrication of automotive gear units, heavy-duty industrial-type enclosed gear units, steering gears, and fluid-lubricated universal joints of automotive equipment. | | | | | | |
| | | **Grade 80:** For general use below 0° F | | | | | | |
| 6115 | 9150–577–5841 | 5–gallon pail – Type I | GA | 1 | 1 | | | S |
| 6120 | 9150–577–5842 | 55–gallon drum (16 gage) – Type I | GA | 1 | | | | S |
| 6122 | 9150–577–5843 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | | | S |
| | | **Grade 90:** For general use above 0° F. | | | | | | |
| 6130 | 9150–754–2635 | 1–quart can – Type V, Class 4 | QT | | 1 | | | S |
| 6135 | 9150–577–5844 | 5–gallon pail, Type I | GA | 1 | 1 | | 1 | S |
| 6140 | 9150–577–5845 | 55–gallon drum (16 gage) – Type I | GA | 1 | | | | S |
| 6142 | 9150–577–5846 | 55–gallon drum (18 gage) –Type II | GA | 1 | 1 | | 1 | S |
| | | **Grade 140:** For temperature range encountered which is 110° F, and/or when service is severe; used when leakage of the gear case is a factor, | | | | | | |
| 6150 | 9150–577–5847 | 5–gallon pail – Type I | GA | 1 | 1 | | 1 | S |
| 6155 | 9150–577–5848 | 55–gallon drum (16 gage) – Type I | GA | 1 | | | | S |
| 6157 | 9150–577–5849 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | | 1 | S |
| | | **LUBRICATING OIL, GEAR: Sub-Zero; Spec** MIL–L–10324; petroleum and/or synthetic with extreme pressure additive. **Use:** For lubrication of automotive gear units, heavy-duty industrial type enclosed gear units, including hypoid gears, steering gears, and fluid-lubricated universal joints of automotive equipment operating in the temp range from 0° F to -65° F. Military Symbol GOS. | | | | | | |
| 6165 | 9150–261–7904 | 1–quart can – Type V, Class 4 | QT | 1 | | 1 | | S |
| 6170 | 9150–257–5440 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | 1 | S |
| 6175 | 9150–257–5442 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 6177 | 9150–257–5443 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **LUBRICATING OIL, GEAR: Straight Mineral; Spec** VV–L–765; | | | | | | |
| | | **Grade 140:** For temperatures of 110° F to 175° F. **Use:** For the lubrication of enclosed automotive and industrial gear units, steering mechanisms, and similar parts, where design and/or operating conditions do not require the use of an extreme pressure (E.P.) lubricant, and where the service may be severe; used frequently where leakage of the gear case is a factor. Military Symbol M–140. | | | | | | |
| 6185 | 9150–270–0067 | 35–pound pail – Type II | LB | | 1 | 1 | | |
| 6190 | 9150–270–0068 | 100–pound drum | LB | | 3 | | | |
| 6195 | 9150–531–6976 | 120–pound drum – Type III | LB | | 1 | 1 | | |
| 6200 | 9150–270–0069 | 400–pound drum – Type III | LB | | 1 | 1 | | |
| | | **Grade 250:** For temperatures over 175° F. **Use:** For lubrication of the cam-follower felt on the distributor breaker assembly in the low temperature ignition system of the R2800 aircraft engine; for enclosed gear units and similar parts, where design and/or operating conditions do not require the use of an extreme pressure lubricant, and where leakage of the gear case is a factor. Military Symbol M–250. | | | | | | |
| 6210 | 9150–292–0097 | 5–pound can – Type V, Class 2 | LB | | 1 | | | |
| 6220 | 9150–543–7830 | 35–pound pail – Type II | LB | | | 1 | | |
| 6230 | 9150–664–4972 | 120–pound drum – Type III | LB | | | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, GEAR: Aircraft; Spec** MIL–L–6086; mild extreme pressure type; mineral oil with load carrying additive. | | | | | | |
| | | **Grade L, Light:** For use under extremely low temp. | | | | | | |
| 6240 | 9150–265–9417 | 1–gallon can – Type V, Class 4 | GA | | 1 | | 1 | |
| 6245 | 9150–223–4116 | 5–gallon pail – Type I | GA | 1 | | 1 | | |
| | | **Grade M, Medium:** For general use in aircraft gear mechanisms, exclusive of engines; Military Symbol OGR | | | | | | |
| 6255 | 9150–240–2235 | 1–pint can – Type V, Class 4 | PT | | 1 | | | |
| 6260 | 9150–223–4130 | 1–gallon can – Type V, Class 4 | GA | 1 | 1 | 1 | | |
| | | **LUBRICATING OIL, GEAR: Worm; Spec** MIL–L–18486; mineral oil with extreme–pressure additive. **Use:** For the lubrication of enclosed worm gears in the temperature range from 0° - 150° F. | | | | | | |
| 6270 | 9150–235–5591 | 1–gallon can – Type V, Class 4 | GA | | 1 | | | |
| 6275 | 9150–235–5592 | 5–gallon pail – Type I | GA | | 1 | | | |
| | | **LUBRICATING OIL, GENERAL PURPOSE: Preservative; Spec** MIL–L–3503; **Use:** Where the application of a light preservative lubricating oil is required. Suitable for use on machine guns and small arms throughout the full range of operating temperatures. Military Symbol PL–LIGHT. | | | | | | |
| 6325 | 9150–231–9063 | 4–ounce can – Type V, Class 4 | CN | | 1 | | 1 | |
| 6330 | 9150–231–9064 | 1–quart can – Type V, Class 4 | QT | 1 | 1 | | | |
| 6335 | 9150–231–9065 | 1–gallon can | GA | | 3 | | | |
| 6340 | 9150–231–9066 | 5–gallon pail – Type I | GA | | 1 | | | |
| | | **LUBRICATING OIL, GENERAL PURPOSE: Preservative; Spec** MIL–L–644; **Use:** In lubrication and protection against corrosion of small arms, in lubrication of fuze mechanisms, and wherever a general purpose low temperature, lubricating oil is required. Also suitable for interior of metal drums. Military Symbol PL–SPECIAL. | | | | | | |
| 6350 | 9150–185–0629 | 2–ounce can – Type V, Class 6 | CN | | | 1 | 3 | |
| 6353 | 9150–273–2389 | 4–ounce can – Type V, Class 6 | CN | 1 | 1 | 1 | 1 | |
| 6356 | 9150–231–6689 | 1–quart can – Type V, Class 4 | QT | 1 | 1 | 1 | 1 | |
| 6361 | 9150–231–9062 | 5–gallon pail – Type I | GA | | 1 | | 1 | |
| 6366 | 9150–281–2007 | 55–gallon drum (16 gage) – Type I | GA | 1 | | | | |
| 6369 | 9150–281–2060 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | | |
| | | **LUBRICATING OIL, GENERAL PURPOSE: Low Temperature, Aircraft; Spec** MIL–L–7870; **Use:** Whenever a general purpose, low temperature, lubricating oil is required. It is especially designed for use where an oil of low evaporation, possessing rust-protective properties is desired. Military Symbol OGP. | | | | | | |
| 6380 | 9150–542–1430 | 4–ounce can – Type V, Class 6 | CN | 1 | 1 | 1 | 1 | |
| 6385 | 9150–263–3490 | 1–quart can – Type V, Class 4 | QT | 1 | 1 | 1 | | |
| 6390 | 9150–273–2397 | 1–gallon can – Type V, Class 4 | GA | | 1 | 1 | | |
| 6395 | 9150–281–9438 | 55–gallon drum (18 gage) – Type II | GA | | | 1 | | |

587495 O - 61 - 4

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, GENERAL PURPOSE: Steam turbine, Light; Spec** MIL–L–17672A; symbol specified below. **Use:** For use in steam turbines, hydraulic systems, water turbines, water-wheel type generators, and hydraulic turbine governors. | | | | | | |
| | | **Military Symbol 2110T–H;** 5.12 centistokes at 210°F max viscosity | | | | | | |
| 6405 | 9150–582–5481 | bulk | GA | 1 | | | | |
| 6408 | 9150–753–4799 | 1–gallon can – Type V, Class 4 | GA | | 1 | | | |
| 6413 | 9150–582–5480 | 55–gallon drum (18 gage) – Type II | GA | 1 | | | | |
| | | **Military Symbol 2135T–H;** 7.29 centistokes at 210°F max viscosity | | | | | | |
| 6418 | 9150–584–2561 | bulk | GA | 1 | | | | |
| 6428 | 9150–584–2560 | 55–gallon drum (18 gage) – Type II | GA | 1 | | | | |
| | | **LUBRICATING OIL, GENERAL PURPOSE: Preservative; Spec** MIL–L–3150. **Use:** In lubrication and protection against corrosion of ferrous and nonferrous metals. Military Symbol PL–MED | | | | | | |
| 6438 | 9150–231–2360 | 2–ounce can – Type V, Class 4 | CN | | | 1 | 1 | |
| 6441 | 9150–271–8427 | 4–ounce can – Type V, Class 4 | CN | 1 | 1 | | 1 | |
| 6445 | 9150–231–2361 | 1–quart can – Type V, Class 4 | QT | 1 | 1 | 1 | 1 | |
| 6450 | 9150–231–2356 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | 1 | |
| 6455 | 9150–292–9692 | 55–gallon drum (16 gage) – Type I | GA | 1 | | | | |
| 6457 | 9150–231–2357 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | 1 | |
| | | **LUBRICATING OIL, GENERAL PURPOSE: Light; Spec** VV–L–820. **Use:** For lubrication of miscellaneous equipment requiring a light lubricating oil, such as typewriters, sewing machines, and cameras. Military Symbol LO | | | | | | |
| 6468 | 9150–261–8146 | 1–ounce bottle | EA | | 1 | | 1 | |
| 6471 | 9150–252–6173 | 4–ounce can – Type V, Class 6 | CN | 1 | | 1 | 1 | |
| 6474 | 9150–261–8145 | 8–ounce bottle or can | EA | | | | 3 | |
| 6479 | 9150–252–6174 | 1–quart can – Type V, Class 4 | QT | 1 | | 1 | | |
| 6482 | 9150–231–9045 | 1–gallon can – Type V, Class 4 | GA | 1 | 1 | | | |
| | | **LUBRICATING OIL, GENERAL PURPOSE: Spec** MIL–L–15016; symbol specified below. **Use:** For all applications which require other than special lubricants, and which are subject to normal variation between ambient and operating temperatures. | | | | | | |
| | | **Military Symbol 2075;** 18.15 centistokes at 130°F max viscosity | | | | | | |
| 6495 | 9150–235–5575 | 1–pint can – Type V, Class 4 | PT | | 1 | | | S |
| 6498 | 9150–235–5571 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6503 | 9150–235–5573 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 6506 | 9150–235–5572 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Military Symbol 2110;** 25.20 centistokes at 130°F max viscosity | | | | | | |
| 6515 | 9150–223–4137 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6520 | 9150–235–5578 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 6523 | 9150–235–5577 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, GENERAL PURPOSE: Spec** MIL–L–15016 (Cont'd) | | | | | | |
| | | **Military Symbol 2135;** 30.87 centistokes at 130°F max viscosity | | | | | | |
| 6530 | 9150–231–6663 | 1–quart can | QT | | 3 | | | |
| 6533 | 9150–231–6664 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6538 | 9150–231–6666 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 6540 | 9150–231–6665 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Military Symbol 2190;** 44.28 centistokes at 130°F max viscosity | | | | | | |
| 6548 | 9150–231–6639 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6553 | 9150–231–6641 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 6555 | 9150–231–6640 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Military Symbol 2250;** 60.45 centistokes at 130°F max viscosity | | | | | | |
| 6563 | 9150–231–9057 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6568 | 9150–223–8896 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 6570 | 9150–231–9058 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **LUBRICATING OIL, GENERAL PURPOSE: Spec** MIL–L–15016; symbol specified below. **Use:** For all applications which require other than special lubricants. May be used in applications involving wide variation between ambient and operating temperatures. | | | | | | |
| | | **Military Symbol 3042;** 5.43 centistokes at 210°F max viscosity | | | | | | |
| 6580 | 9150–235–9065 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6585 | 9150–235–9067 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 6588 | 9150–235–9066 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Military Symbol 3050;** 8.77 centistokes at 212° F max viscosity | | | | | | |
| 6593 | 9150–235–9074 | 1–pint can – Type V, Class 4 | PT | | 1 | | | S |
| 6596 | 9150–235–9069 | 1–quart can – Type V, Class 4 | QT | | 1 | | | S |
| 6599 | 9150–223–4138 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6604 | 9150–235–9072 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 6606 | 9150–235–9071 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Military Symbol 3065;** 12.98 centistokes at 210°F max viscosity | | | | | | |
| 6612 | 9150–223–4131 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6617 | 9150–235–9077 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 6620 | 9150–235–9076 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Military Symbol 3080;** 18.04 centistokes at 210°F max viscosity | | | | | | |
| 6625 | 9150–223–8890 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6630 | 9150–231–6643 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 6632 | 9150–223–8891 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Military Symbol 3100;** 21.60 centistokes at 210°F max viscosity | | | | | | |
| 6638 | 9150–223–8892 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6643 | 9150–223–8894 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 6645 | 9150–223–8893 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, GENERAL PURPOSE: Spec** MIL–L–15016 (Cont'd) | | | | | | |
| | | **Military Symbol 3120;** 26.20 centistokes at 210°F max viscosity | | | | | | |
| 6651 | 9150–243–3188 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6656 | 9150–243–3190 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 6658 | 9150–243–3189 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Military Symbol 3150;** 34.04 centistokes at 210°F max viscosity | | | | | | |
| 6665 | 9150–240–2258 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6670 | 9150–240–2269 | 55-gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 6672 | 9150–240–2259 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **LUBRICATING OIL, GENERAL PURPOSE: Spec** MIL–L–26087. **Use:** In high pressure reciprocating air compressors used in the ground support of aircraft at ambient temperatures ranging from 0° to 130°F Military Symbol ORC | | | | | | |
| 6683 | 9150–577–4241 | 1–gallon can – Type V, Class 4 | GA | 1 | | 1 | | |
| 6688 | 9150–682–6771 | 5–gallon pail – Type I | GA | | | 1 | | |
| | | **LUBRICATING OIL, GENERAL PURPOSE:** Socony Mobil Oil Co., Inc., DTE Oil 105, or equal; 282 cent at 100°F max visc; 15°F max pour point; 480°F min flash point | | | | | | |
| 6698 | 9150–753–4636 | 55–gallon drum (18 gage) –Type II | GA | | 1 | | | |
| | | **LUBRICATING OIL, GENERAL PURPOSE:** Flourochem Corp. Part No. AO–369 or equal; 538 centistokes at 79°F max viscosity; 13.1 centistokes at 210°F min viscosity; 32°F max pour point | | | | | | |
| 6705 | 9150–754–2579 | 1–gallon can – Type V, Class 4 | GA | | | 1 | | |
| 6710 | 9150–754–2661 | 5–gallon pail – Type I | GA | | | 1 | | |
| | | **LUBRICATING OIL, GENERAL PURPOSE:** Hooker Chemical Corp. FLOUROLUBE FS –5 or equal; 7 centistokes at 100°F max viscosity; 3 centistokes at 100°F min viscosity; –75°F max pour point; nonflammable | | | | | | |
| 6720 | 9150–035–5985 | 1/2–pint can, Type V, Class 4 | CN | | | 1 | | |
| | | **LUBRICATING OIL, GENERAL PURPOSE:** Automatic Electric Co. dwg No. H–78612–5, Spec No. 5231, or equal; 27.6 centistokes at 100°F max viscosity; 18.1 centistokes at 100°F min viscosity; 75 min viscosity index; 35°F max pour point; 300°F min flash point | | | | | | |
| 6730 | 9150–265–7306 | 2–ounce bottle | BT | | | 1 | | |
| | | **LUBRICATING OIL, GENERAL PURPOSE:** Gulf Oil Corp. GULFPARAMOUNT 39, or equal; 22 centistokes at 100°F max viscosity; 21 centistokes at 100°F min viscosity; 46 min viscosity index; –50°F max pour point; 330°F min flash point | | | | | | |
| 6740 | 9150–754–2725 | 1–gallon can – Type I | GA | | | 1 | | |
| | | **LUBRICATING OIL, HYDRAULIC: Spec** MIL–L–15017 corrosion resistant; symbol as specified below. **Use:** For general use in hydraulic systems where special nonmineral hydraulic fluids are not required, and in other applications where a general lubricating oil having anti-corrosion character is required. | | | | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **Military Symbol 2075–H** | | | | | | |
| 6840 | 9150–240–2271 | 1–gallon can – Type V, Class 4 | GA | | | 1 | | S |
| 6843 | 9150–240–2254 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6848 | 9150–257–5439 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 6850 | 9150–240–2255 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Military Symbol 2110–H** | | | | | | |
| 6860 | 9150–240–2270 | bulk | GA | | 3 | | | |
| 6865 | 9150–240–2256 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6870 | 9150–261–8286 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 6872 | 9150–240–2257 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **Military Symbol 2135–H** | | | | | | |
| 6882 | 9150–265–7305 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 6887 | 9150–265–7303 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 6889 | 9150–265–7304 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **LUBRICATING OIL, HYDRAULIC:** Shell Co. Aeroshell IAC Code 60402, or equal; 500 centistokes at 0° F max viscosity; 20 - 22 centistokes at 100° F max viscosity; -65° F max pour point; 270° F min flash point. | | | | | | |
| 6899 | 9150–281–6191 | 5–gallon pail – Type I | GA | | 1 | 1 | | |
| | | **LUBRICATING OIL, HYDRAULIC: Synthetic; Spec** MIL–L–6387; 1500 centistokes at -40° F max viscosity; 10.0 centistokes at 130° F min viscosity; -75° F max pour point; 350° F min flash point. **Use:** In constant-speed alternator drives, aircraft air compressors, expansion turbines and similar equipment. Not to be used for aircraft engines. Military Symbol OSB. | | | | | | |
| 6909 | 9150–597–2360 | 1–quart can – Type V, Class 4 | QT | | | 1 | | |
| 6914 | 9150–190–0939 | 1–gallon can – Type V, Class 4 | GA | | | 1 | | |
| | | **LUBRICATING OIL, INSTRUMENT: Spec** MIL–L–6085; synthetic base. **Use:** In aircraft instruments, electronic equipment, or where a low evaporation oil is required for both high and low temperature application, and where oxidation and corrosion resistance are desirable. Military Symbol OAI | | | | | | |
| 6950 | 9150–664–6518 | 1–1/2–ounce bottle | BT | | 1 | | | |
| 6955 | 9150–257–5449 | 4–ounce spout can – Type V, Class 6 | CN | 1 | | 1 | | |
| 6960 | 9150–223–4129 | 1–quart can – Type V, Class 4 | QT | 1 | 1 | 1 | 1 | |
| | | **LUBRICATING OIL, INSTRUMENT: Spec** N–14–0–20 (Ord) (obsolete); synthetic base. **Use:** For general use on instruments and for other precision bearings, gears, and sliding parts exposed to wide temperature variations ( -40° F to +212° F). | | | | | | |
| 6970 | 9150–223–8898 | 1–pint bottle | PT | | 3 | | | |
| | | **LUBRICATING OIL, INSTRUMENT: Gyro; Spec** MIL–L–16958; mineral oil containing an oiliness agent, oxidation inhibitor, and a corrosion inhibitor. **Use:** As a lubricant for torpedo gyroscopes. | | | | | | |
| 6980 | 9150–235–5589 | 2–ounce bottle | BT | | 1 | | | |
| 6985 | 9150–235–5590 | 8–ounce bottle | BT | | 1 | | | |
| | | **LUBRICATING OIL, INSTRUMENT:** Socony Mobil Oil Co. No. 24 Viscous Oil (or PO 1200), or equal; mineral oil; heavy; 7550 centistokes at 100° F max viscosity; 218 centistokes at 210° F min viscosity; 108 min viscosity index; 20° F max pour point; 370° F min flash point. **Use:** On felt-tip spring bearings in gyrocompasses. | | | | | | |
| 6995 | 9150–209–8011 | 1/2–pint can – Type V, Class 4 | CN | | 1 | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, INSTRUMENT:** Esso Standard Oil Co. Teresso No. 43, or equal; petroleum oil with additives for inhibiting foaming, oxidation, and rust; 33.1 centistokes at 100 deg F, max viscosity; 5.41 centistokes at 210 deg F, min viscosity; 113 min viscosity index; 15 deg F max pour point; 390 deg F min flash point. **Use:** For lubricating sensitive elemental gimbal bearings. | | | | | | |
| 7005 | 9150–209–8087 | 1/2–pint can – Type V, Class 4 | CN | | 1 | | | |
| | | **LUBRICATING OIL, INSTRUMENT:** Esso Standard Oil Co. Gyro Rotor Oil No. 7380, or equal; mineral oil containing load-carrying agents and oxidation inhibitor; 10.31 centistokes at 100° F max viscosity; 2.60 centistokes at 210° F min viscosity; 90 min viscosity index; 30° F max pour point; 325° F min flash point. **Use:** On high-speed bearings of navigational gyrocompasses. | | | | | | |
| 7015 | 9150–209–8013 | 1–pint can – Type V, Class 4 | PT | | 1 | | | |
| | | **LUBRICATING OIL, INSTRUMENT:** Automatic Electric Sales Corp. Spec No. 5232, Grade C, or equal; mineral oil and synthetically prepared oil; 172.4 centistokes at 100° F max viscosity; 14.6 centistokes at 210° F min viscosity; 89.6 min viscosity index; -15° F max pour point; 435° F min flash point. **Use:** For telephones only. | | | | | | |
| 7025 | 9150–656–0669 | 2–ounce bottle | BT | | | 1 | | |
| | | **LUBRICATING OIL, INSTRUMENT:** Automatic Electric Sales Corp. Part No. H–78819–26 (Spec No. 5660), or equal; mineral oil and synthetically prepared oil. **Use:** For lubricating dial mechanisms at temperatures ranging from -20 – +120° F. | | | | | | |
| 7035 | 9150–597–4732 | 2–ounce can | CN | | 3 | | | |
| | | **LUBRICATING OIL, INSTRUMENT:** Sangamo Electric Co. Sangamoil-B, Part No. 73712, Dwg No. 803619, or equal; 65–70 centistokes at 100° F viscosity; –40° F max pour point | | | | | | |
| 7045 | 9150–335–3387 | 1/4–ounce bottle | BT | | 2 | | | |
| | | **LUBRICATING OIL, INTERNAL COMBUSTION ENGINE** **Spec** MIL–L–9000; symbol as specified below; mineral oil and additives; **Use:** In internal combustion engines operating under normal load and temperature conditions. | | | | | | |
| | | **Military Symbol 9110** | | | | | | |
| 7085 | 9150–231–9040 | bulk | GA | | 1 | | | S |
| 7090 | 9150–231–9037 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 7095 | 9150–231–9039 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 7097 | 9150–231–9038 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **Military Symbol 9170** | | | | | | |
| 7102 | 9150–231–6652 | bulk | GA | | 1 | | | S |
| 7107 | 9150–231–6649 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 7112 | 9150–231–6651 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 7115 | 9150–231–6650 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **Military Symbol 9250** | | | | | | |
| 7120 | 9150–231–6656 | bulk | GA | | 1 | | | S |
| 7125 | 9150–231–6653 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | 1 | S |
| 7130 | 9150–231–6655 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 7132 | 9150–231–6654 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **Military Symbol 9370** | | | | | | |
| 7140 | 9150–231–6659 | 55–gallon drum (16 gage) | GA | | 3 | | | |
| 7142 | 9150–231–6658 | 55–gallon drum (18 gage) | GA | | 3 | | | |
| | | **Military Symbol 9500** | | | | | | |
| 7144 | 9150–231–9044 | bulk | GA | | 1 | | | S |
| 7147 | 9150–231–9041 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 7152 | 9150–231–9043 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 7154 | 9150–231–9042 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **LUBRICATING OIL, INTERNAL COMBUSTION ENGINE** **Spec** N14–0–13a (Dec 44, obsolete) ; symbol as specified below; mineral oil blend with additives which improve detergency and antifoaming characteristics. **Use** For lubrication of all engine parts and generator bearings of internal combustion engines. | | | | | | |
| | | Spec. Symbol — Package Data | | | | | | |
| 7165 | 9150–272–7645 | 9110 — 5–gallon pail | GA | | 3 | | | |
| | | **LUBRICATING OIL, INTERNAL COMBUSTION ENGINE:** **Spec:** MIL–L–45199; grade as specified below; petroleum or synthetic base or combination. **Use** In high output diesel engines. | | | | | | |
| | | Spec Symbol — Package Data | | | | | | |
| 7170 | 9150–680–1101 | 10 — 1–quart can – Type I | QT | 1 | | 1 | | S |
| 7173 | 9150–680–1102 | 10 — 5–gallon pail – Type I | GA | 1 | | 1 | | S |
| 7178 | 9150–680–1103 | 10 — 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 7180 | 9150–680–1105 | 10 — 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | | S |
| 7185 | 9150–680–1100 | 30 — 1–quart can – Type I | QT | 1 | | 1 | | S |
| 7188 | 9150–680–1099 | 30 — 5–gallon pail – Type I | GA | 1 | | 1 | | S |
| 7193 | 9150–680–1106 | 30 — 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 7195 | 9150–680–1104 | 30 — 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | | S |
| | | **LUBRICATING OIL, INTERNAL COMBUSTION ENGINE** **Spec** MIL–L–2104; grade as specified below; mineral oil or mineral oil and synthetically prepared oil, or synthetically prepared oil; antifoam, corrosion resistant, oxidation resistant. **Use:** For crankcase lubrication of reciprocating ICE engines under all conditions of service when the ambient temperatures are above -20° F. | | | | | | |
| | | **Military Symbol OE–10** | | | | | | |
| 7200 | 9150–753–4763 | bulk | GA | 1 | | | | S |
| 7205 | 9150–265–9425 | 1–quart can – Type I | QT | 1 | | 1 | | S |
| 7210 | 9150–265–9428 | 5–gallon pail – Type I | GA | 1 | | 1 | 1 | S |
| 7215 | 9150–265–9429 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 7217 | 9150–265–9430 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | 1 | S |
| | | **Military Symbol OE–30** | | | | | | |
| 7225 | 9150–753–4764 | bulk | GA | 1 | | | | S |
| 7230 | 9150–265–9433 | 1–quart can – Type I | QT | 1 | | 1 | | S |
| 7235 | 9150–265–9435 | 5–gallon pail – Type I | GA | 1 | | 1 | | S |
| 7240 | 9150–265–9436 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 7242 | 9150–265–9437 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | | S |
| | | **Military Symbol OE–50** | | | | | | |
| 7250 | 9150–265–9440 | 1–quart can – Type I | QT | 1 | | 1 | | S |
| 7255 | 9150–265–9442 | 5–gallon pail – Type I | GA | 1 | | 1 | | S |
| 7260 | 9150–265–9443 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 7262 | 9150–265–9427 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | | S |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, INTERNAL COMBUSTION ENGINE Sub-Zero; Spec** MIL–L–10295; mineral oil-mineral oil and synthetically prepared oil, or synthetically prepared oil; antifoam, oxidation resistant. **Use:** In lubrication of ICE's operating in temp from 0° F to -65° F and wherever a general purpose, low temperature lubricating oil is required. Military Symbol OES. | | | | | | |
| 7270 | 9150–242–7602 | 1–quart can – Type I | QT | 1 | 1 | 1 | | S |
| 7273 | 9150–242–7603 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | 1 | S |
| 7278 | 9150–242–7604 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 7280 | 9150–242–7605 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **LUBRICATING OIL, INTERNAL COMBUSTION ENGINE Preservative; Spec** MIL–L–21260; mineral oil or mineral oil and synthetically prepared oil, or synthetically prepared oil; corrosion resistant, oxidation resistant, Grade as specified below. **Use:** For internal protection of engines during storage or shipment. | | | | | | |
| | | **Military Symbol PE–1** | | | | | | |
| 7290 | 9150–264–3941 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | |
| 7295 | 9150–292–9691 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | |
| 7297 | 9150–264–3942 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | |
| | | **Military Symbol PE–2** | | | | | | |
| 7302 | 9150–264–3943 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | |
| 7307 | 9150–292–9693 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | |
| 7309 | 9150–264–3944 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | |
| | | **Military Symbol PE–3** | | | | | | |
| 7315 | 9150–264–3945 | 5–gallon pail – Type I | GA | | 1 | 1 | | |
| 7320 | 9150–558–0820 | 55–gallon drum (16 gage) – Type I | GA | 1 | | | | |
| 7322 | 9150–264–3946 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | |
| | | **LUBRICATING OIL, INTERNAL COMBUSTION ENGINE Spec** MIL–L–8383. **Use:** For use in specific models of airborne power plants. Military Symbol LIC. | | | | | | |
| 7330 | 9150–281–9439 | 1– quart can – Type I | QT | 1 | | 1 | | |
| | | **LUBRICATING OIL, INTERNAL COMBUSTION ENGINE:** Boeing Aircraft Spec BMS 3–7A or equal; synthetically prepared oil; corrosion resistant; oxidation resistant; 10,000 centistokes at –65°F max viscosity; 3.3 centistokes at 210°F min viscosity; –80°F max pour point; 400°F min flash point by Cleveland open cup test method; | | | | | | |
| 7340 | 9150–753–4667 | 1–quart can – Type V, Class 4 | QT | | | 1 | | |
| | | **LUBRICATING OIL, MINERAL, STEAM CYLINDER: Spec** MIL–L–15018; symbol as specified. **Use:** For cylinder lubrication where a heavy cylinder oil is necessary. Symbol 5230 is especially intended for the lubrication of uniflow steam-engine cylinders. | | | | | | |
| | | Flash Point Open Cup °F, Min — Package Data | | | | | | |
| | | **Military Symbol 5150** | | | | | | |
| 7500 | 9150–243–3184 | 490 — 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 7505 | 9150–243–3186 | 490 — 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 7507 | 9150–243–3185 | 490 — 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **Military Symbol 5190** | | | | | | |
| 7518 | 9150–240–2260 | 525 — 5–gallon pail – Type I | GA | 1 | 1 | 1 | 1 | S |
| 7523 | 9150–240–2262 | 525 — 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 7525 | 9150–240–2261 | 525 — 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| | | **Military Symbol 5230** | | | | | | |
| 7535 | 9150–243–3192 | 580 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 7540 | 9150–243–3194 | 580 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 7543 | 9150–243–3193 | 580 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **LUBRICATING OIL, MINERAL, STEAM CYLINDER:** **Spec** Fed VV–O–611; Grade as specified. **Use:** For lubrication of steam cylinders of noncondensing steam engines and pumps. | | | | | | |
| | | **Grade 1,** 490°F min flash point; Military Symbol OSM–1 | | | | | | |
| 7550 | 9150–257–5457 | 5–gallon pail – Type I | GA | 1 | | | | S |
| 7555 | 9150–257–5454 | 55–gallon drum (16 gage) – Type I | GA | 1 | | | | S |
| 7558 | 9150–257–5455 | 55–gallon drum (18 gage) – Type II | GA | 1 | | | | S |
| | | **Grade 2,** 525°F min flash point; Military Symbol OSM–2 | | | | | | |
| 7565 | 9150–223–4133 | 1–gallon can – Type V, Class 4 | GA | | | 1 | | S |
| 7570 | 9150–257–5452 | 5–gallon pail – Type I | GA | 1 | | 1 | | S |
| 7575 | 9150–257–5453 | 55–gallon drum (16 gage) – Type I | GA | 1 | | | | S |
| 7578 | 9150–257–5451 | 55–gallon drum (18 gage) – Type II | GA | 1 | | | | S |
| | | **LUBRICATING OIL, MINERAL, STEAM CYLINDER:** Socony Mobil Oil Co. No. MOBIL DTE OIL AA, or equal; 460°F min flash point | | | | | | |
| 7590 | 9150–559–4617 | 5–gallon pail – Type I | GA | | 1 | | | |
| | | **LUBRICATING OIL, MOLYBDENUM DISULFIDE:** The Alpha Molycote Co. Molykote M–55, or equal; mineral oil base; 9.32 centistokes at 210°F average viscosity; 114.4 centistokes at 100°F average viscosity; 340°F min flash point; 5° F -300° F rated effective liquid film temperature range. | | | | | | |
| 7650 | 9150–390–5690 | 1–quart can – Type V, Class 4 | QT | | 1 | | | |
| | | **LUBRICATING OIL, MOLYBDENUM DISULFIDE:** The Alpha Molykote Co. "Molykote 165X or equal; mineral oil base; 40 centistokes at 210°F average viscosity; 0°F to 600°F rated effective liquid to dry film range | | | | | | |
| 7660 | 9150–754–2556 | 2–pound can – Type V, Class 2 | LB | | 1 | | | |
| | | **LUBRICATING OIL, MOLYBDENUM DISULFIDE:** Imperial Oil and Grease Co. Molub-Alloy Spindle Oil, Medium, or equal; mineral oil base; 20.53 centistokes at 100°F max viscosity; 3.86 centistokes at 210°F min viscosity; 325°F min flash point | | | | | | |
| 7670 | 9150–558–0813 | 1–pint can – Type V, Class 4 | PT | | 1 | | | |
| | | **LUBRICATING OIL, MOLYBDENUM DISULFIDE:** **Spec** MIL–L–25681; silicone fluid base. **Use:** Slow speed sliding surfaces operating at temperature up to 750°F and for use as anti-sieze compound on threaded parts. | | | | | | |
| 7680 | 9150–543–7220 | 1–pound can – Type V, Class 2 or Type III | LB | | 1 | 1 | 1 | |
| | | **LUBRICATING OIL, RAILWAY CAR AND LOCOMOTIVE** **Spec** Fed VV–O–471; petroleum base. **Use:** Suitable for all-year use in journal bearings of railway cars, steam and electric locomotives, and railway gun carriage in Army service. Military Symbol OC | | | | | | |
| 7750 | 9150–257–5445 | 1–gallon can – Type V, Class 4 | GA | | | 1 | | S |
| 7755 | 9150–257–5446 | 5–gallon pail – Type I | GA | 1 | | 1 | | S |
| 7760 | 9150–257–5447 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 7763 | 9150–257–5448 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | | S |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, RAILWAY CAR AND LOCOMOTIVE** **Spec** MIL–L–13914; petroleum oil base; Grade as specified. **Use:** On locomotive traction motor gears. | | | | | | |
| | | **Grade 1, heavy,** Military Symbol LGL–1 | | | | | | |
| 7775 | 9150–246–0692 | 25–pound pail | LB | 3 | | | | |
| 7780 | 9150–246–0693 | 35–pound pail – Type II | LB | 1 | | 1 | | |
| 7785 | 9150–530–7364 | 120–pound drum – Type III | LB | 1 | | | | |
| | | **Grade 2, extra-heavy,** Military Symbol LGL–2 | | | | | | |
| 7795 | 9150–246–0696 | 25–pound pail | LB | 3 | | | | |
| 7800 | 9150–246–0697 | 35–pound pail – Type II | LB | 1 | | 1 | | |
| 7805 | 9150–530–7365 | 120–pound drum – Type III | LB | 1 | | | | |
| | | **LUBRICATING OIL, REFRIGERANT COMPRESSOR:** **Spec** Fed VV–L–825. | | | | | | |
| | | **Type I;** for reciprocating-type refrigerant compressors (sulfur dioxide) without additives | | | | | | |
| 7840 | 9150–664–4447 | 1–quart can – Type I | QT | | | 1 | | |
| 7845 | 9150–664–4449 | 1–gallon can – Type I | GA | 1 | | 1 | | |
| | | **Type II;** for reciprocating-type refrigerant compressors (Freon–12, methyl chloride, or ammonia), with or without additive. Military Symbol RCO–2. | | | | | | |
| 7855 | 9150–598–2911 | 1–quart can – Type I | QT | 1 | 1 | 1 | 1 | |
| 7860 | 9150–292–9657 | 1–gallon can – Type I | GA | | 1 | 1 | | |
| | | **Type III;** for special applications, such as in two-stage rotary type compressors, with additives. Military Symbol RCO–3 | | | | | | |
| 7870 | 9150–265–7301 | 1–quart can – Type I | QT | 1 | | 1 | | |
| 7875 | 9150–664–4448 | 1–gallon can – Type I | GA | | | 1 | | |
| | | **LUBRICATING OIL, REFRIGERANT COMPRESSOR:** US Thermo Control Co. UST 209, or equal; with additives; 65.0–69.2 centistokes at 100° F viscosity; 10° F max pour point; 430° F min flash point. | | | | | | |
| 7885 | 9150–261–8148 | 1–quart can | QT | | | | 3 | |
| | | **LUBRICATING OIL, STEAM TURBINE: Spec** MIL–L–17331. **Use:** For use in main turbines and gears, auxiliary turbine installation, certain hydraulic equipment, general mechanical lubrication, and air compressors. Military Symbol 2190TEP | | | | | | |
| 7925 | 9150–235–9064 | bulk | GA | | 1 | | | S |
| 7930 | 9150–235–9061 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | | S |
| 7935 | 9150–235–9063 | 55–gallon drum (16 gage) – Type I | GA | 1 | 3 | 1 | | S |
| 7937 | 9150–235–9062 | 55–gallon drum (18 gage) – Type II | GA | 1 | 1 | 1 | 1 | S |
| | | **LUBRICATING OIL, VACUUM PUMP:** Central Scientific Co. Cat. No. 93050B or equal. | | | | | | |
| 7960 | 9150–273–8663 | 1–quart bottle | QT | 1 | | 1 | | |
| | | **LUBRICATING OIL, VACUUM PUMP:** Central Scientific Co. Cat. No. 93055B, or equal; 346 centistokes at 100° F max viscosity; 10.3 mm max vapor pressure at 250° C. | | | | | | |
| 7970 | 9150–273–8664 | 1–quart bottle | QT | 1 | | 1 | | |
| | | **LUBRICATING OIL, VACUUM PUMP:** Distillation Products Inc. Trade Name Octeil, or equal. | | | | | | |
| 7980 | 9150–265–9409 | 1000–gm can – Type V, Class 4 | CN | 1 | | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **LUBRICATING OIL, WATCH: Spec** MIL–L–3918; extreme low temperature. **Use:** For lubrication of steel pivot and jewel bearing combinations in timepieces and other fine instruments; will allow operation of most instrument mechanisms at temperatures as low as -40° F. Military Symbol OCW. | | | | | | |
| 8010 | 9150–252–6382 | 5–cc bottle w/fine dropper | BT | 1 | | 1 | 1 | |
| 8015 | 9150–270–0063 | 1/2– fluid ounce bottle | BT | | 1 | | | |
| 8020 | 9150–273–2399 | 1–ounce bottle | BT | | | 1 | | |
| | | **LUBRICATING OIL, WEAPONS: Spec** MIL–L–14107. **Use:** For lubrication of aircraft automatic weapons to insure efficient firing at low temperatures. Military Symbol LAW | | | | | | |
| 8050 | 9150–664–0038 | 4–ounce can –Type V, Class 6 | CN | 1 | | | | |
| 8055 | 9150–292–9689 | 1–quart can – Type V, Class 4 | QT | 1 | | 1 | 1 | |
| 8060 | 9150–292–9687 | 5–gallon pail – Type I | GA | | | 1 | | |
| | | **LUBRICATING OIL, WEAPONS:** Minnesota Mining & Mfg. Co. Model No. KEL–F–OIL No. 10 or equal; fluorocarbon oil with silicone base. **Use:** As a lubricant for valves handling hydrogen peroxide | | | | | | |
| 8070 | 9150–753–4820 | 1–pint can – Type V, Class 6 | PT | 1 | | | | |
| | | **LUBRICATING WAX:** Hanson-Van Winkle-Munning Co. No. 5–M–63, or equal; solid form; cream color; consists of inedible tallow, beeswax, and stearic acid; medium soft density; 108° F - 115° F solidification point. **Use:** On polishing wheels which are set up with aluminum-oxide grain or emery; prevents burning and glazing and provides a lubricant for the abrasive; also used for die lubrication and as a lubricant for sawing metals. | | | | | | |
| 8130 | 9150–273–8625 | 1–pound tube | TU | | 3 | | | |
| | | **LUBRICATING WAX:** E. I. du Pont de Nemours "Opalwax" liquid form; used for treating nylon suspension lines. | | | | | | |
| 8140 | 9150–263–8634 | 5–gallon pail – Type I | GA | | | 3 | | |
| | | **PENETRATING OIL: Spec** Fed VV–P–216; mineral oil and graphite. **Use:** For loosening frozen metallic parts, such as nuts, bolts, or pins; not intended for use as a lubricant or addition to the crankcase oil of internal combustion engines. | | | | | | |
| 8170 | 9150–261–7899 | 1–pint can – Type V, Class 6 | PT | | 1 | 1 | 1 | |
| 8180 | 9150–262–8990 | 1–quart can – Type V, Class 6 | QT | 1 | | | | |
| 8190 | 9150–223–4119 | 1–gallon can | GA | | | 3 | 3 | |
| | | **PENETRATING OIL, MUSICAL INSTRUMENT:** Continental Music Co. Cat. No. M–67. Component of REPAIR KIT, MUSICAL INSTRUMENT, GENERAL: 7720–634–5491. **Use:** On stuck or rusted screws on musical instruments. | | | | | | |
| 8240 | 9150–372–0633 | 3–ounce can | CN | | | | 3 | |
| | | **PETROLATUM, LIQUID, TECHNICAL:** Socony Mobil Oil Co. White Oil No. 313, or equal; 26.3–28.6 centistokes at 100° F viscosity range; 340° F min flash point by Cleveland Open Cup test; 0° F max pour point. | | | | | | |
| 8260 | 9150–324–1847 | 1–quart can – Type V, Class 4 | QT | | 1 | | | |

| Index No | Federal Stock No | Description | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **PETROLATUM, TECHNICAL: Spec** Fed VV–P–236. **Use:** Intended for use as a light grade of lubricating grease but is not recommended for use as a lubricant in heavily loaded or hot running bearings. It may be used as a constituent in certain types of rust preventive compounds. Military Symbol PET | | | | | | |
| 8280 | 9150–250–0931 | 8–ounce tube – Type A, Class 2 | TU | 1 | | 1 | | |
| 8285 | 9150–250–0926 | 1–pound can – Type V, Class 2 or Type III | LB | 1 | 1 | 1 | 1 | |
| 8290 | 9150–250–0933 | 5–pound can – Type V, Class 2 | LB | 1 | 1 | 1 | | |
| 8295 | 9150–250–0928 | 35–pound pail – Type II | LB | 1 | | | | |
| 8300 | 9150–530–7368 | 120–pound drum – Type III | LB | 1 | | | | |
| 8305 | 9150–244–4869 | 400–pound drum | LB | | 3 | | | |
| | | **PETROLATUM, TECHNICAL: Spec** AN–P–51. | | | | | | |
| 8315 | 9150–263–8558 | 1/2–pound can | CN | | 3 | | | |
| 8340 | 9150–513–0257 | **SHUTTER FLUID:** Kysor Heater Co. No. B7758–2 | | | | 2 | | |
| | | **SOAP, LUBRICATING: Spec** MIL–S–11465. **Use:** For lubricating pistons in oxygen compressors. | | | | | | |
| 8360 | 9150–252–9612 | 5–gallon drum | GA | x | | x | | |
| | | **TOPPING OIL:** Bardahl Mfg. Co. "Bardahl". | | | | | | |
| 8380 | 9150–286–5401 | 4–ounce can – Type I | CN | | | 1 | | |
| | | **TRANSDUCER FLUID, SONAR: Spec** MIL–T–17128; castor oil type; free from suspended matter, water, and sediment. **Use:** Fluid for sonar transducers. | | | | | | |
| 8400 | 9150–694–1409 | 1–gallon can – Type I | GA | | 1 | | | |
| | | **TRANSDUCER FLUID, SONAR:** Dow Corning Corp. DC–550–R, or equal; silicone fluid; 1.06 to 1.08 specific gravity at 77 deg F; visc 84 centistokes at 100 deg F and 20 centistokes at 210 deg F; –60 deg F max freezing point. | | | | | | |
| 8410 | 9150–687–8339 | 2–pound can – Type V, Class 4 | LB | | 1 | | | |
| | | **CLASS 9160** | | | | | | |
| | | **BEESWAX, TECHNICAL: Spec** Fed C–B–191. **Use:** Intended for industrial purposes such as polishes, leather dressings, etc. | | | | | | |
| 8500 | 9160–281–1475 | 1–ounce cake | EA | | | | x | |
| 8505 | 9160–253–1172 | 1–ounce ball | EA | | | x | | |
| 8510 | 9160–253–1173 | 2–ounce A/A | EA | x | | | | |
| 8515 | 9160–264–1480 | 4–ounce cake | EA | | | | x | |
| 8520 | 9160–253–1170 | 8–ounce cake | EA | | | | x | |
| 8530 | 9160–253–1171 | 1–pound cake | LB | x | x | x | x | |
| | | **BEESWAX, TECHNICAL: Spec** A 71–447; Type 1C–2. | | | | | | |
| 8540 | 9160–272–2161 | 1–pound carton | LB | | | x | | |
| | | **EMULSIFIED OIL, DUST CONTROL:** liquid form; **Use:** Lint contagion preventative for hospital blankets. | | | | | | |
| 8600 | 9160–276–7525 | 5–gallon can | GA | | | x | | |
| | | **FLOOR OIL: Spec** Fed P–O–361. (canceled) | | | | | | |
| 8630 | 9160–261–7890 | 5–gallon pail – Type I | GA | | | 1 | | |
| 8640 | 9160–261–7888 | 55–gallon drum (18 gage) – Type II | GA | | | 1 | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **INDICATING FLUID, INSTRUMENT:** red; oil type; | | | | | | |
| | | 1.0 sp gr at 73° F; Meriam Instrument Co. "Meriam Unity Oil", or equal; for vertical manometer. | | | | | | |
| 8700 | 9160–272–8667 | 1–pint can | PT | | x | | | |
| | | 0.8423 sp gr at 60° F; for inclined manometer; Socony Mobil Oil Co. VM1102, or equal. | | | | | | |
| 8705 | 9160–273–8634 | 1–quart can | QT | | x | | | |
| 8720 | 9160–273–8635 | 55–gallon drum (18 gage) | GA | | x | | | |
| 8730 | 9160–190–0943 | 0.826 sp gr at 60 °F, 1–pint can | PT | | | x | | |
| 8735 | 9160–269–8256 | 0.827 sp gr at 60°F, 1/2–pint can | EA | | | x | | |
| 8740 | 9160–598–9568 | 0.8353 sp gr at 60°F, 1–pint bottle | PT | | x | | | |
| | | **INDICATING FLUID, INSTRUMENT:** red; tetrabromoethane. 2.975 sp gr, temp not rated. | | | | | | |
| 8750 | 9160–597–9630 | 1–3/4–ounce can | CN | | x | | | |
| 8755 | 9160–597–9631 | 1–pint bottle | BT | | x | | | |
| | | **INDICATING FLUID, INSTRUMENT:** red; alcohol. 0.834 sp gr at 20° C. | | | | | | |
| 8765 | 9160–261–8331 | 1–quart bottle | QT | x | | | | |
| | | **INDICATING FLUID, INSTRUMENT:** red; tetrabromide; 2.95 sp gr at 60° F. | | | | | | |
| 8775 | 9160–209–8020 | 4–ounce bottle | BT | | x | | | |
| | | **INDICATING FLUID, INSTRUMENT:** water-white; oil; 0.8379 sp gr at 77° F. | | | | | | |
| 8785 | 9160–663–0553 | 1–quart bottle | QT | | | x | | |
| | | **INDICATING FLUID, INSTRUMENT:** no darker than +25 saybolt; oil; 0.738 to 0.742 sp gr at 60° F. | | | | | | |
| 8795 | 9160–261–8333 | 55–gallon drum | GA | | x | | | |
| | | **INDICATING FLUID, INSTRUMENT: Spec** MIL–F–5562; water white; 0.761 sp gr at 77 °F | | | | | | |
| 8805 | 9160–261–8334 | 1–quart can | QT | | | x | | |
| | | **INDICATING FLUID, INSTRUMENT:** Meriam Instrument Co. Part No. D2883; tetrabroethane; 2.95 sp gr at 78 °F | | | | | | |
| 8815 | 9160–753–4946 | 1–pound bottle | LB | | | x | | |
| | | **INSULATING OIL, ELECTRICAL: Spec** Fed VV–O–401; dielectric strength 26,000. **Use:** In oil-immersed transformers, oil switches, and oil circuit breakers; recoil fluid in light machine guns. Military Symbol OT. | | | | | | |
| 8850 | 9160–242–7588 | 1–quart can | QT | | 3 | | | |
| 8855 | 9160–255–7613 | 5–gallon can | GA | | 3 | | | |
| | | **INSULATING OIL, ELECTRICAL: Spec** Fed VV–I–530; dielectric strength 30,000. **Use:** In oil-immersed transformers, oil switches, and oil circuit breakers. | | | | | | |
| 8865 | 9160–684–9816 | bulk | GA | 1 | | | | S |
| 8870 | 9160–685–0912 | 1–quart can – Type V, Class 4 | QT | 1 | 1 | 1 | | S |
| 8875 | 9160–611–2000 | 1–gallon can – Type V, Class 4 | GA | 1 | 1 | 1 | | S |
| 8880 | 9160–685–0913 | 5–gallon pail – Type I | GA | 1 | 1 | 1 | 1 | S |
| 8885 | 9160–685–0911 | 55–gallon drum (16 gage) – Type I | GA | 1 | | 1 | | S |
| 8890 | 9160–685–0914 | 55–gallon drum (18 gage) – Type II | GA | 1 | | 1 | | S |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **INSULATING OIL, ELECTRICAL:** Esso Standard Oil Co. Bayol D, or equal. 3.0 centistokes at 60° F max viscosity; 1.7 centistokes at 100° F min viscosity; 175° F min flash point. | | | | | | |
| 8900 | 9160–663–1360 | 1–quart can – Type I | QT | 1 | | 1 | 1 | |
| | | **INSULATING OIL, ELECTRICAL:** General Electric Co. **Spec:** A13A3A1, or equal; refined petroleum hydrocarbon; 266° F min flash point; 30,000v dielectric strength | | | | | | |
| 8910 | 9160–682–6460 | 1–quart can – Type V, Class 4 | QT | | | 1 | | |
| 8915 | 9160–682–6461 | 1–gallon can – Type V, Class 4 | GA | | | 1 | | |
| 8920 | 9160–682–6462 | 5–gallon pail – Type I | GA | | | 1 | | |
| | | **INSULATING OIL, ELECTRICAL:** General Electric Co. Transformer Pyranol 1467, or equal; or Monsanto Chemical Co. Askarel 1467 or equal; mixture of chlorinated polyphenyl and chlorinated benzene; 7.97 – 9.15 centistokes at 100° F viscosity; 25,000v dielectric strength min; 150, APHA color no. max | | | | | | |
| 8930 | 9160–664–0051 | 5–gallon pail – Type I | GA | | 1 | | | |
| | | **INSULATING OIL, ELECTRICAL:** Hughes Aircraft Co. No. 650010; or equal, silicone, 90–110 centistokes at 25° C viscosity; 575° F min flash point; 325v rms per mil dielectric strength | | | | | | |
| 8940 | 9160–286–6131 | 1–quart can – Type V, Class 4 | QT | | 3 | 2 | | |
| | | **INSULATING OIL, ELECTRICAL:** Hughes Aircraft Co. Part No. 651356 or equal; 130 centistokes at 25° C max viscosity; 90 centistokes at 25° C min viscosity; 500° F min flash point; 25 max steam emulsion no.; 325v/mil, dielectric strength when shipped, min. | | | | | | |
| 8950 | 9160–753–4669 | 1–pint can – Type I | PT | | | 1 | | |
| | | **MENHADEN OIL:** 460° F min flash point; 250° F max pour point; 0.927 to 0.933 sp gr range; 191 to 196 saponification range; 139 to 180 iodine range; 95 to 115 SSU at 100° F viscosity; yellowish brown. | | | | | | |
| 9000 | 9160–257–3844 | 1–gallon can | GA | x | | | | |
| | | **PINE OIL: Spec** LLL–O–358, Class A. **Use:** Primarily in manufacture of ship bottom paints and in preparing, cleaning or degreasing compounds for use on metal parts. | | | | | | |
| 9030 | 9160–227–1023 | 5–gallon drum | GA | | x | | | |
| | | **TALLOW, INEDIBLE: Spec** Fed C–T–91. **Use:** Various industrial uses. | | | | | | |
| 9050 | 9160–253–0877 | 4–ounce can | OZ | x | | x | | |
| 9055 | 9160–263–8757 | 5–pound can | LB | | x | | x | |
| 9060 | 9160–273–2361 | 35–pound pail | LB | | x | | x | |
| 9065 | 9160–263–8759 | 50–pound drum | LB | | x | | x | |
| | | **TALLOW, INEDIBLE:** derived from mutton; refined; 92.3° F melting point, min. | | | | | | |
| 9075 | 9160–263–8756 | 1–pound stick | LB | | | x | | |
| | | **WAX, GASKET SEALING: Spec** MIL–W–18418. **Use:** Gasket-sealing wax in torpedo applications. | | | | | | |
| 9100 | 9160–526–4159 | 1–pound can – Type V, Class 2 | LB | | 1 | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | Slate Data |
|---|---|---|---|---|---|---|---|---|
| | | **WAX, HAND STITCHING: Spec** JAN–W–1135. | | | | | | |
| | | **Type 1, Grade A** | | | | | | |
| 9120 | 9160–227–1418 | 1–pound ball | LB | x | | | | |
| | | **Type 1, Grade B** | | | | | | |
| 9130 | 9160–227–1419 | 1–ounce ball | EA | x | | | | |
| | | **WAX, HAND STITCHING: Spec** MIL–S–20541. | | | | | | |
| 9150 | 9160–261–7464 | 1–ounce cake | EA | x | | | | |
| 9155 | 9160–285–6339 | 1/2–pound cake | EA | x | | x | x | |
| 9160 | 9160–285–6340 | 1–pound cake | LB | x | | | | |
| | | **WAX, HAND STITCHING: Spec** A 9–115. | | | | | | |
| 9170 | 9160–261–7463 | 1–ounce cake | EA | | | x | | |
| | | **WAX, MACHINE STITCHING: Spec** JAN–W–1135. Type II, Grade A. | | | | | | |
| 9190 | 9160–227–1420 | 1/2–pound ball | EA | x | | | | |
| | | **WAX, MACHINE STITCHING: Spec** MIL–S–20541. | | | | | | |
| 9200 | 9160–190–0945 | 1–pound cake | LB | | | x | | |
| 9205 | 9160–261–7466 | 1–piece bar | BR | x | | | | |
| | | **WAX, MACHINE STITCHING:** light brown. | | | | | | |
| 9215 | 9160–261–7465 | 1–piece bar | BR | x | | | | |
| | | **WAX, MACHINE STITCHING:** United Shoe Machinery Corp. | | | | | | |
| 9225 | 9160–399–5890 | 1–gallon | BT | | | | x | |
| | | **WAX, MICROCRYSTALLINE:** 170° - 175° F melting point range; amber color. | | | | | | |
| 9275 | 9160–515–1593 | 80–pound carton | LB | | 3 | | | |
| | | **WAX, MICROCRYSTALLINE: Spec** MIL–W–12465. **Use:** For electrical insulating. | | | | | | |
| 9285 | 9160–250–6305 | 10–pound block | LB | 1 | | 1 | 1 | |
| | | **WAX, MICROCRYSTALLINE:** Metal and Thermit Corp. Unichrome Stop-off Compound 320, or equal; 275° F min melting point; gray-black color. | | | | | | |
| 9295 | 9160–515–1526 | 5–pound bar | LB | | 3 | 1 | | |
| | | **WAX, PARAFFIN, TECHNICAL: Spec** VV–W–95, Grade and melting point range as specified below. | | | | | | |
| | | Spec. Grade / Melting Point Range In °F / Package Data | | | | | | |
| | | **Type I** | | | | | | |
| 9340 | 9160–285–2047 | AA / 143–150 / 10–pound cake | LB | | 1 | | | |
| 9350 | 9160–285–2044 | A / 138–140 / 1 –pound cake | LB | 1 | 1 | 1 | | |
| 9355 | 9160–285–2045 | A / 138–140 / 10–pound cake | LB | | 1 | | | |
| 9365 | 9160–285–2046 | A / 138–140 / 100–pound cake | LB | | 1 | | | |
| 9375 | 9160–285–2039 | A / 138–140 / 400–pound drum | LB | | 1 | | | |
| 9385 | 9160–285–2041 | B / 130–132 / 1–pound cake | LB | | 1 | | | |
| 9390 | 9160–285–2042 | B / 130–132 / 10–pound cake | LB | | 1 | | | |
| 9400 | 9160–285–2043 | B / 130–132 / 100–pound cake | LB | | 1 | | | |
| 9410 | 9160–285–2040 | B / 130–132 / 400–pound drum | LB | | 1 | | | |
| 9420 | 9160–285–2048 | C / 125–127 / 1– pound cake | LB | 1 | 1 | | | |
| 9430 | 9160–297–2043 | C / 125–127 / 100–pound cake | LB | | 1 | | | |
| | | **Type III** | | | | | | |
| 9450 | 9160–242–5334 | B / 125–127 / 1– pound package | LB | 1 | | | | |
| 9455 | 9160–242–5335 | B / 125–127 / 10–pound package | LB | 1 | | | | |
| 9460 | 9160–242–5331 | C / 120–122 / 1– pound package | LB | 1 | | | | |
| 9465 | 9160–242–5332 | C / 120–122 / 10–pound package | LB | 1 | | | | |

| Index No | Federal Stock No | Descriptive Data | Unit of Issue | A | N | AF | MC | State Data |
|---|---|---|---|---|---|---|---|---|
| 9475 | 9160–132–7000 | **WAX, PARAFFIN, TECHNICAL: Spec** MIL–P–3324, Grade A. **Use:** For histological, pharmaceutical and dental use.<br>1–pound carton | LB | (M | M | S | A) | |
| 9480 | 9160–299–8223 | **WAX, PARAFFIN, TECHNICAL:** 122 - 126°F melting point range; 6.0 - 13.0 centipoises viscosity at 75°C. **Use:** As an embedding compound.<br>25–pound box | BX | (M | M | S | A) | |
| 9485 | 9160–261–8329 | **WAX, PARAFFIN, TECHNICAL:** 133 - 136°F melting point range; 7.0 - 14.0 centipoises viscosity at 75°C. **Use:** As an embedding compound.<br>25–pound box | BX | (M | M | S | A) | |
| 9490 | 9160–299–8222 | **WAX, PARAFFIN, TECHNICAL:** 140 - 144°F melting point range; 7.0 - 14.0 centipoises at 75°C. **Use:** As an embeding compound.<br>25–pound box | BX | (M | M | S | A) | |
| 9495 | 9160–663–3623 | **WAX, PARAFFIN, TECHNICAL:** Bendix Corp. Compound 72, or equal; brown; semi-liquid. **Use:** For ignition treating.<br>1–gallon can – Type V, Class 4 | GA | | | 1 | | |
| 9510 | 9160–285–3707 | **WAX, PLASTICIZING, MIXED ISOMERIC TERPHENYL:** 140°F softening point; 293°F min completely liquid point; 375°F flash point; 1.128 min to 1.138 max sp gr; Monsanto Chemical Co. "Santowax R", or equal. **Use:** As plasticizing agent for paints.<br>75–pound bag | LB | | x | | | |
| 9520 | 9160–468–1248 | **WAX, RODMETER ROD FILLER:** black; components, pitch, resin, red dental wax, white neutral wax; 167°F melting point.<br>5–pound can – Type V, Class 2 | LB | | 1 | | | |
| 9540 | 9160–753–4663 | **WAX, SHOEMAKER'S:** 80% grade 3 carnauba; 20% ceresine; black<br>1/2–pound cake | CK | x | | | | |
| | | **WAX, SKI: Spec** MIL–W–1510; stick form. | | | | | | |
| 9560 | 9160–261–7460 | 2–ounce tube, blue | TU | | | x | x | |
| 9570 | 9160–261–7461 | 2–ounce tube, orange | TU | x | | x | x | |
| 9580 | 9160–261–7462 | 2–ounce tube, red | TU | | | x | x | |

# PART 2A

## FSC Group 91

*Changes to*

# ARMY

## SUPPLEMENTARY
## SUPPLY MANAGEMENT
## DATA

587495 O - 61 - 5

# PREFACE

**1. General:**

a. This preface contains data relevant only to the Army. It is divided into five sections, each one containing data furnished by the applicable inventory control point.

**2. Supersedure:**

This publication supersedes Part 2A, Army Supplementary Supply Management Data, Federal Supply Catalog C 4-1 dated September 1959 and Change 1 dated March 1960.

## SECTION I. QUARTERMASTER PETROLEUM CENTER U. S. ARMY

**1. Purpose:**

a. This publication furnishes basic supply data on all lubricants, hydraulic fluids, liquid fuels, and preservative materials, FSC Group 91, hereinafter referred to as standard petroleum products authorized for use in military equipment and materiel by Department of the Army activities in Continental United States and Oversea Commands. Federal Stock Number listing with Supply Information for:

(1) FSC Group 91 is contained herein.

(2) FSC Group 68 is contained in Supply Bulletin 38-5-3.

**2. Scope of Contents:**

a. Federal Stock Number listing with Supply Information.

**3. Standards:**

a. The latest revisions or amendments to specifications listed herein will be used in all cases for procurement by procurement activities and will be reflected in the container markings. Existing stocks of products for which specifications have been superseded or amended will be depleted prior to issue of stocks purchased under the latest specification, unless directed to the contrary by the Quartermaster Petroleum Center, U.S. Army. See paragraph 9 for instructions on the use of non-cataloged products.

b. Only those container sizes indicated for a product are standard. In the interest of economy, installations should requisition products in the container sizes compatible with requirements. Authorized container substitutions will be limited to:

(1) 2 oz can for 4 oz can and vice versa.

(2) 8 oz can for 1 lb can or vice versa.

(3) 1 pint can for 1 quart or 1 gallon can and vice versa.

(4) 1 quart can for 1 gallon can or vice versa.

(5) 1 gallon can for 5 gallon can and vice versa.

(6) 5 gallon containers for 55 gallon drums 16 or 18 gauge or vice versa.

(7) 55 gallon drums, 16 gauge for 18 gauge drum or vice versa.

(8) 1 lb can for 5 lb can or vice versa.

(9) 5 lb can for 25 lb or 35 lb can or vice versa.

(10) 25 lb cans for 35 lb cans or vice versa.

(11) 25 lb or 35 lb cans for either 100 lb or 120 lb containers or vice versa.

(12) 100 lb containers for 120 lb containers or vice versa.

Other substitutions will be made only after approval of the requisitioning activity.

c. The basic policies relative to the use of products listed in the List of Items are contained in applicable Lubrication Orders, Technical Manuals, and Technical and Supply Bulletins listed in DA Pamphlet 310-4. Compliance with these publications will serve to confine requisitions to standard products and eliminate requests for non-standard products.

d. The heads of Technical Services will be responsible for advising the Quartermaster Petroleum Center, U. S. Army (QMPC), of desired additions to the list of QMPC items. Procedures established in AR 701-9100-1 to obtain approval for publication of lubrication orders, and technical manuals containing lubrication instructions, will be followed in all cases when it is desired to establish a currently non-cataloged product in the supply system. Requests to the QMPC for supply of product not identified by an approved Federal or Military Specification will contain the following information:

(1) A statement explaining why a product under an approved Federal or Military Specification cannot be used.

(2) Physical and chemical characteristics required in the product.

(3) Description of equipment where product will be used citing critical applications and operating conditions, e.g., temperature, pressure, speed, and if a factor, the climatic conditions.

**4. Requisitioning and/or Ordering:**

a. Requisitions for items, and the Estimated Requirements submitted in accordance with SR 890-45-1, must contain information required by AR 725-5.

b. Requisitions and/or Delivery Orders for standard petroleum products will be submitted in accordance with the following procedures:

(1) Continental United States:

(a) The items are designated in the FSN listing with source of supply information as either Local Purchase, Contract Bulletin, NICP or Depot Stock items.

(b) Items referred to in the preceding sub-paragraph will be either requisitioned, ordered or purchased locally in accordance with the following, unless specific instructions relative to routing are issued through command channels, or unless redistribution of excess products is being made in accordance with current directives. In such cases, the current directives will supersede the official sources of supply designated herein.

1. Local Purchase Items: Local purchase not to exceed $2,000 per line item of product is authorized for items so designated unless instructions to the contrary are

issued to effect redistribution of excess products. Requirements in excess of $2,000 per line item will be forwarded to the Quartermaster Petroleum Center, U.S. Army at least 120 days prior to required date. If it is anticipated that difficulties will be encountered through local purchase, the QM Petroleum Center should be notified of the specific difficulty.

2. MPSA Contracts or Contract Bulletin Items: Send delivery order to contractor holding contract specifically covering activity, Group or State as listed in Contract Bulletin or separate contract issued by the Military Petroleum Supply Agency (MPSA). It is mandatory upon all requiring activities to place delivery orders with the contractor holding the contract specifically covering the activity.

3. NICP Items: For items designated as NICP Items, send requirement to the Commanding Officer, Quartermaster Petroleum Center, U. S. Army, citing basis and complete justification at least 120 days prior to required date.

4. Depot Stocked Items: Beginning 1 January 1961, send requisitions to Columbus General Depot. Until 1 January 1961, requisitions will continue to be forwarded in accordance with Ch I to C 4-1 dated March 1960.

(2) Oversea Commands:

(a) Slated Items: In accordance with Chapter 3, AR 700-9100-5. Requisitions for slated items received by the OSA will be returned to the Command for proper submission. However, if the requisition is of emergency nature, the OSA may forward the item to the Quartermaster Petroleum Center for action.

(b) Nonslated Items: NOTE: Items showing shipping data in the overseas portion of FSN listings are nonslated. Items showing no data are slated.

1. Requisitions for these items will be submitted to the appropriate oversea supply agency.

2. For purposes of editing the requisitions and effecting oversea supply agency, these items are designated in the FSN listing as either Regional Purchase, Depot Stock, or NICP Items.

3. The Oversea Supply Agencies will extract requisitions for these items as follows:

a. Regional Purchase-type items to the Regional Purchasing Offices listed below:

| Requisitioning Agency | Purchase Agency |
|---|---|
| Oversea Supply Agency, New York | Schenectady General Depot (ATTN: Purchasing Office, Quartermaster Supply Section), Schenectady, N.Y. |
| Oversea Supply Agency, New Orleans | Atlanta General Depot (ATTN: Purchasing Office, Quartermaster Supply Section), Forest Park, Georgia. |
| Oversea Supply Agency, San Francisco | Sharpe General Depot (ATTN: Purchasing Division), Lathrop, California. |

b. Depot stocked items to Columbus General Depot, effective 1 January 1961. Prior to 1 January 1961 requisitions will be forwarded in accordance with Ch I to C 4-1, dated March 1960.

c. NICP items to the Commanding Officer, QM Petroleum Center, U. S. Army citing basis and complete justification at least 120 days prior to required date.

d. When requisitions indicate items for which there are no approved RO's or for which the quantities requested significantly exceed the approved RO's they will be extracted to the source of supply indicated with an information copy to the Quartermaster Petroleum Center.

**5. Service Station and Motor Convoy Deliveries:**

a. When service station deliveries of petroleum products are required, purchase will be made by use of courtesy cards from contractors listed in Federal Supply Schedule for Service Station Deliveries.

b. When gasolines, premium and regular, are required for fueling motor convoys, product will be obtained from military installations enroute. Such projected demands will be coordinated with the military installations well in advance. When military installations are not available, local purchase is authorized for 10,000 gallons or less at each delivery point. Requirements in excess of 10,000 gallons will be submitted to Commanding Officer, QM Petroleum Center in accordance with SR 890-45-1. Requirements of lubricating oils and greases will be obtained prior to departure and will accompany each convoy.

**6. Local Purchase Authority:**

a. Continental United States.

(1) Local Purchase is authorized as indicated in the FSC Listing not to exceed $2,000 per line item. QM Petroleum Center should be advised if difficulties are encountered or item is not available locally.

(2) When annual requirements for aviation gasolines delivered by transport Truck and/or Tank car only, unleaded and motor gasolines, fuel oils, diesel fuels, jet fuels and kerosene are 10,000 gallons or less (per product) at each delivery point, local purchase is authorized. When annual requirements for aviation gasolines for tank wagon and drum delivery only do not exceed 60,000 gallons, local purchase is authorized.

(3) If it is anticipated that difficulties will be encountered through local purchase in lieu of central procurement, or that the cost to the government by purchasing locally will be considerably increased, requirements forms, DA Form 10-32, submitted in accordance with SR 890-45-1, should be annotated accordingly. Action will then be taken to establish contracted sources of supply in applicable Military Petroleum Supply Agency Contracts or Contract Bulletins.

(4) Regional Purchasing Offices are authorized to procure petroleum products when the aggregate amount of any single item does not exceed $2,000. The Regional Purchasing Offices will extract any item, the standard price of which exceeds $2,000, from requisitions including extracts from Oversea Supply Agencies to the QM Petroleum Center, U. S. Army. Regional Purchasing Offices will notify the QM Petroleum Center, U. S. Army should solicitations made based on standard price result in a low acceptable bid/offer which exceeds the $2,000 limitation. Immediate advice will be furnished as to item, quantity, price of low bid/offer, number of bids/offers solicited, number received and the name of the suppliers. Notification will then be furnished the purchasing activity by the QM Petroleum Center as to whether to continue the procurement or cancel and extract the requirement to QM Petroleum Center.

b. Oversea Commanders are authorized to effect local purchase not to exceed $2,000 per line item to the extent of local availability. However, products must fully conform

to the applicable specification to include qualification tests and qualification approval when required in the specification.

**7. Cross Country Flights:**

a. Delivery of petroleum products required for Department of the Army aircraft will be obtained in accordance with AR 715-232.

**8. Army National Guard:**

a. Delivery of petroleum products required for active duty training will be obtained in accordance with NGB Pamphlet 45-4.

**9. Request for Non-Cataloged Products:**

a. Heads of Technical Services are authorized to approve the use of non-cataloged products in equipment and materiel under their maintenance responsibility, subject to concurrence of the QM Petroleum Center, under the following conditions:

(1) Equipment for which no standard product is prescribed. In this event, information required by paragraph 3d will be furnished. This will result in the required products being available or a determination that a currently standard product will suffice.

(2) For research and development projects.

(3) For testing of foreign equipment and material.

b. Requisitions must be approved by the head of the Technical Service assigned maintenance responsibility prior to submission to the issuing service, and contain the following information, in addition to the information required in paragraph 4a above:

(1) Period of time covered by request.

(2) Justification for request. In the event a standard product has proved unsatisfactory in service, an "Unsatisfactory Equipment Report", DA Form 468, will be prepared in accordance with instructions in AR 700-38. (If report has been submitted, cite number of report and inclose a copy with the requisition).

(3) Material or equipment in which product will be used including:

(a) Name of manufacturer.

(b) Model designation

(c) Use to which product will be applied, e.g., for lubrication of high pressure air compressor cylinder.

(4) If an influencing factor, climatic conditions under which product will be used.

(5) Any other factor influencing selection of product requested.

(6) Detailed chemical and physical characteristics of the requested product as supplied by the manufacturer.

**10. Disposition of Excess Products:**

a. Disposition of excess products will be made in accordance with SB 10-536, AR 755-5, AR 755-6 and AR 755-10 as appropriate.

**11. Standard Price:**

a. Standard Prices for petroleum products will be found in the Petroleum Price Bulletin and Amendments thereto, published by the Quartermaster Petroleum Center, U. S. Army.

## SECTION II. U. S. ARMY ENGINEER SUPPLY CONTROL OFFICE

**1. Requisitioning:**

a. Requisitions for the items designated as NICP items will be forwarded to the U. S. Army Engineer Supply Control Office.

b. Overseas Supply Agencies will direct Regional Purchase-type items to the local District Engineer. The District Engineer will effect procurement of the items up to a value of $25,000. Requisitions for product costing more than $25,000 will be forwarded to U. S. Army Engineer Supply Control Office.

## SECTION III. ARMY ROCKET AND GUIDED MISSILE AGENCY

**1. Requisitioning:**

a. Requisitions for Ordnance items will be forwarded to the appropriate requisition processing point designated below:

| Requisition Processing Point | Assigned States/Oversea Supply |
|---|---|
| Anniston Ordnance Depot | Alabama, Florida, Georgia, Mississippi, North Carolina, South Carolina, Tennessee and Fort Campbell in Kentucky. |
| Benecia Arsenal | California, Nevada, OSA San Francisco for USARPAC. |
| Letterkenny Ordnance Depot | Delaware, Maryland, Pennsylvania, Virginia, Connecticut, Maine, Massachusetts, New Hampshire, New Jersey (except Raritan Arsenal), New York, Rhode Island, Vermont, Military District of Washington and OSA New York for USAREUR and SETAF. |
| Mount Rainier Ordnance Depot | Idaho, Montana, Oregon, Washington and OSA San Francisco for USARAL. |
| Pueblo Ordnance Depot | Arizona, Colorado, Kansas, Nebraska, New Mexico, North Dakota, South Dakota, Utah, Wyoming and El Paso County, Texas. |
| Red River Arsenal | Arkansas, Louisiana, Oklahoma, Texas, except El Paso County, and OSA New Orleans for USARCARIB. |
| Erie Ordnance Depot | Illinois, Indiana, Iowa, Kentucky, (except for Fort Campbell), Michigan, Minnesota, Mississippi, Ohio, West Virginia, Wisconsin and installations in Canada assigned to the Military District of Washington. |

## SECTION IV. MILITARY MEDICAL SUPPLY AGENCY

**1. Supply Management Data:**

a. The supply management data for items designated by an asterisk (*) prefix to FSN listing as Medical Single Manager items of supply will be found in:

(1) Armed Services Medical Stock List, FSC Groups 84, 85, 91.

(2) DA Supply Manual SM 8-C3.

(3) DA Supply Manual SM 8-1-C3-15.

# FEDERAL STOCK NUMBER LISTING

## WITH SOURCE OF SUPPLY INFORMATION*

| | OVERSEA Supply Information | | | CONTINENTAL UNITED STATES Supply Information | | | |
|---|---|---|---|---|---|---|---|
| Federal Stock No. | Regional Purchase | Depot Stock | NICP | Local (1) Purchase | Contract Bulletin or MPSA (2) Contract | Depot Stock | NICP |
| 9110-254-9001 | | | E | | | | E |
| 9110-261-7911 | | | E | | | | E |
| 9110-263-9865 | | P | | | | P | |
| 9110-263-9866 | | P | | | | P | |
| 9120-577-4872 | E | | | | | | E |
| 9120-616-9436 | E | | | | | | E |
| 9120-616-9438 | E | | | | | | E |
| 9130-160-1817 | | | | | | | X |
| 9130-160-1818 | | | | | | | X |
| 9130-160-1830 | | | | | | | X |
| 9130-160-1831 | | | | | | | X |
| 9130-160-1837 | | | | | X | | |
| 9130-160-1838 | | | | X | | | |
| 9130-160-1839 | | | | | X | | |
| 9130-160-1841 | | | | X | | | |
| 9130-179-1119 | | | | | X | | |
| 9130-179-1122 | | | | | X | | |
| 9130-179-1125 | | | | | X | | |
| 9130-179-1127 | | | | X | | | |
| 9130-221-0674 | | | | X | | | |
| 9130-221-0675 | | | | X | | | |
| 9130-221-0677 | | | | X | | | |
| 9130-221-0678 | | | | X | | | |
| 9130-221-0679 | | | | X | | | |
| 9130-221-0680 | | | | | | | X |
| 9130-221-0684 | | | | X | | | |
| 9130-221-0685 | | | | | | | X |
| 9130-240-8201 | | | | | | | X |
| 9130-240-8204 | | | | | | | X |
| 9130-240-8208 | | | | X | | | |
| 9130-240-8209 | | | | X | | | |
| 9130-256-8613 | | | | | X | | |
| 9130-256-8617 | | | | X | | | |
| 9130-264-4538 | | | | | X | | |
| 9130-264-4539 | | | | X | | | |
| 9130-264-6215 | | | | X | | | |
| 9130-264-6216 | | | | X | | | |
| 9130-264-6217 | | | | X | | | |
| 9130-264-6218 | | | | | X | | |
| 9130-273-2375 | | | | X | | | |
| 9130-273-2380 | | | | X | | | |
| 9130-281-9081 | | | | | | | X |
| 9130-281-9082 | | | | | | | X |
| 9130-286-5463 | X | | | X | | | |
| 9130-543-6651 | | | | | | | X |
| 9130-543-6652 | | | | | | | X |
| 9130-543-7429 | | | | | X | | |

| | OVERSEA Supply Information | | | CONTINENTAL UNITED STATES Supply Information | | | |
|---|---|---|---|---|---|---|---|
| Federal Stock No. | Regional Purchase | Depot Stock | NICP | Local (1) Purchase | Contract Bulletin or MPSA (2) Contract | Depot Stock | NICP |
| 9135-032-2441 | | O | | | | O | |
| 9135-032-2447 | | O | | | | O | |
| 9135-032-2453 | | O | | | | O | |
| 9135-305-8199 | | O | | | | O | |
| 9135-543-1105 | | O | | | | O | |
| 9135-630-6342 | | O | | | | O | |
| 9140-242-6748 | | | | | X | | |
| 9140-242-6749 | | | | X | | | |
| 9140-242-6751 | | | | X | | | |
| 9140-247-4354 | | | | | X | | |
| 9140-247-4358 | | | | X | | | |
| 9140-247-4359 | | | | | X | | |
| 9140-247-4360 | | | | | X | | |
| 9140-247-4361 | | | | X | | | |
| 9140-247-4362 | | | | X | | | |
| 9140-247-4363 | | | | X | | | |
| 9140-247-4364 | | | | X | | | |
| 9140-247-4365 | | | | | X | | |
| 9140-247-4366 | | | | | X | | |
| 9140-247-4367 | | | | X | | | |
| 9140-256-8610 | | | | | X | | |
| 9140-256-8611 | | | | | X | | |
| 9140-273-2377 | | | | | X | | |
| 9140-273-2378 | | | | X | | | |
| 9140-273-2394 | | | | X | | | |
| 9140-274-1912 | | | | | X | | |
| 9140-286-5282 | | | | | X | | |
| 9140-286-5283 | | | | | X | | |
| 9140-286-5284 | | | | | X | | |
| 9140-286-5285 | | | | | X | | |
| 9140-286-5286 | | | | | X | | |
| 9140-286-5287 | | | | | X | | |
| 9140-286-5288 | | | | | X | | |
| 9140-286-5289 | | | | | X | | |
| 9140-286-5290 | | | | | X | | |
| 9140-286-5291 | | | | | X | | |
| 9140-286-5292 | | | | | X | | |
| 9140-286-5293 | | | | | X | | |
| 9140-286-5294 | | | | | X | | |
| 9140-286-5295 | | | | X | | | |
| 9140-286-5296 | | | | X | | | |
| 9140-286-5297 | | | | X | | | |
| 9150-030-0451 | X | | | X | | | |
| 9150-141-6770 | | X | | | | X | |
| 9150-190-0904 | | | | | | X | |
| 9150-190-0905 | | | | | | X | |
| 9150-190-0907 | | | | | X | | |
| 9150-190-0917 | X | | | X | | | |
| 9150-190-0918 | X | | | X | | | |
| 9150-190-0919 | X | | | X | | | |

| | OVERSEA Supply Information | | | CONTINENTAL UNITED STATES Supply Information | | | |
|---|---|---|---|---|---|---|---|
| Federal Stock No. | Regional Purchase | Depot Stock | NICP | Local (1) Purchase | Contract Bulletin or MPSA (2) Contract | Depot Stock | NICP |
| 9150-190-0923 | X | | | X | | | |
| 9150-190-0932 | | X | | | | X | |
| 9150-223-4001 | | X | | | | X | |
| 9150-223-4003 | | X | | | | X | |
| 9150-223-4006 | X | | | X | | | |
| 9150-223-4014 | | X | | | | X | |
| 9150-223-4019 | X | | | X | | | |
| 9150-223-4116 | X | | | X | | | |
| 9150-223-4129 | | X | | | | X | |
| 9150-223-4130 | | X | | | | X | |
| 9150-223-4131 | | | | | X | | |
| 9150-223-4134 | | X | | | | X | |
| 9150-223-4137 | | | | | X | | |
| 9150-223-4138 | | | | | X | | |
| 9150-223-8890 | | | | | X | | |
| 9150-223-8891 | | | | | X | | |
| 9150-223-8892 | | | | | X | | |
| 9150-223-8893 | | | | | X | | |
| 9150-223-8894 | | | | | X | | |
| 9150-223-8896 | | | | | X | | |
| 9150-231-2356 | | X | | | | X | |
| 9150-231-2357 | | X | | | | X | |
| 9150-231-2361 | | X | | | | X | |
| 9150-231-6639 | | | | | X | | |
| 9150-231-6640 | | | | | X | | |
| 9150-231-6641 | | | | | X | | |
| 9150-231-6643 | | | | | X | | |
| 9150-231-6645 | | | | | X | | |
| 9150-231-6646 | | | | | X | | |
| 9150-231-6647 | | | | | X | | |
| 9150-231-6649 | | | | | X | | |
| 9150-231-6650 | | | | | X | | |
| 9150-231-6651 | | | | | X | | |
| 9150-231-6653 | | | | | X | | |
| 9150-231-6654 | | | | | X | | |
| 9150-231-6655 | | | | | X | | |
| 9150-231-6664 | | | | | X | | |
| 9150-231-6665 | | | | | X | | |
| 9150-231-6666 | | | | | X | | |
| 9150-231-6669 | | | | | X | | |
| 9150-231-6670 | | | | | X | | |
| 9150-231-6671 | | | | | X | | |
| 9150-231-6689 | | X | | | | X | |
| 9150-231-6698 | X | | | X | | | |
| 9150-231-6699 | | X | | | | X | |
| 9150-231-9029 | | | | | X | | |
| 9150-231-9030 | | | | | X | | |
| 9150-231-9031 | | | | | X | | |
| 9150-231-9033 | | | | | X | | |
| 9150-231-9034 | | | | | X | | |
| 9150-231-9035 | | | | | X | | |

| | OVERSEA Supply Information | | | CONTINENTAL UNITED STATES Supply Information | | | |
|---|---|---|---|---|---|---|---|
| Federal Stock No. | Regional Purchase | Depot Stock | NICP | Local (1) Purchase | Contract Bulletin or MPSA (2) Contract | Depot Stock | NICP |
| 9150-231-9037 | | | | | X | | |
| 9150-231-9038 | | | | | X | | |
| 9150-231-9039 | | | | | X | | |
| 9150-231-9041 | | | | | X | | |
| 9150-231-9042 | | | | | X | | |
| 9150-231-9043 | | | | | X | | |
| 9150-231-9045 | X | | | X | | | |
| 9150-231-9057 | | | | | X | | |
| 9150-231-9058 | | | | | X | | |
| 9150-231-9064 | X | | | X | | | |
| 9150-231-9071 | | X | | | | X | |
| 9150-234-5197 | | | | X | | | |
| 9150-234-5198 | | X | | | | X | |
| 9150-234-5199 | | | | X | | | |
| 9150-234-5200 | | | | X | | | |
| 9150-235-5503 | | | | | | X | |
| 9150-235-5555 | X | X | | X | | X | |
| 9150-235-5571 | | | | | X | | |
| 9150-235-5572 | | | | | X | | |
| 9150-235-5573 | | | | | X | | |
| 9150-235-5577 | | | | | X | | |
| 9150-235-5578 | | | | | X | | |
| 9150-235-5599 | | X | | | | X | |
| 9150-235-9057 | | | | | X | | |
| 9150-235-9058 | | | | | X | | |
| 9150-235-9059 | | | | | X | | |
| 9150-235-9060 | | | | | X | | |
| 9150-235-9061 | | | | | X | | |
| 9150-235-9062 | | | | | X | | |
| 9150-235-9063 | | | | | X | | |
| 9150-235-9065 | | | | | X | | |
| 9150-235-9066 | | | | | X | | |
| 9150-235-9067 | | | | | X | | |
| 9150-235-9071 | | | | | X | | |
| 9150-235-9072 | | | | | X | | |
| 9150-235-9076 | | | | | X | | |
| 9150-235-9077 | | | | | X | | |
| 9150-240-2254 | | | | | X | | |
| 9150-240-2255 | | | | | X | | |
| 9150-240-2256 | | | | | X | | |
| 9150-240-2257 | | | | | X | | |
| 9150-240-2258 | | | | | X | | |
| 9150-240-2259 | | | | | X | | |
| 9150-240-2260 | | | | | X | | |
| 9150-240-2261 | | | | | X | | |
| 9150-240-2262 | | | | | X | | |
| 9150-240-2269 | | | | | X | | |
| 9150-240-8514 | X | | | X | | | |
| 9150-242-7602 | | | | | | X | |
| 9150-242-7603 | | | | | | X | |

| Federal Stock No. | OVERSEA Supply Information: Regional Purchase | Depot Stock | NICP | CONTINENTAL UNITED STATES Supply Information: Local (1) Purchase | Contract Bulletin or MPSA (2) Contract | Depot Stock | NICP |
|---|---|---|---|---|---|---|---|
| 9150-242-7604 | | | | | | X | |
| 9150-242-7605 | | | | | | X | |
| 9150-243-3184 | | | | | X | | |
| 9150-243-3185 | | | | | X | | |
| 9150-243-3186 | | | | | X | | |
| 9150-243-3188 | | | | | X | | |
| 9150-243-3189 | | | | | X | | |
| 9150-243-3190 | | | | | X | | |
| 9150-243-3192 | | | | | X | | |
| 9150-243-3193 | | | | | X | | |
| 9150-243-3194 | | | | | X | | |
| 9150-243-3196 | | | | | X | | |
| 9150-243-3197 | | | | | X | | |
| 9150-243-3198 | | | | | X | | |
| 9150-246-0693 | X | | | X | | | |
| 9150-246-0697 | X | | | X | | | |
| 9150-246-3276 | | | | X | | | |
| 9150-248-3476 | | X | | | | X | |
| 9150-248-3480 | | X | | | | X | |
| 9150-249-0908 | | X | | | | X | |
| 9150-250-0926 | X | | | X | | | |
| 9150-250-0928 | X | | | X | | | |
| 9150-250-0931 | X | | | X | | | |
| 9150-250-0933 | X | | | X | | | |
| 9150-252-6173 | X | | | X | | | |
| 9150-252-6174 | X | | | X | | | |
| 9150-252-6180 | | X | | | | X | |
| 9150-252-6371 | | X | | | | X | |
| 9150-252-6373 | | X | | | | X | |
| 9150-252-6374 | | X | | | | X | |
| 9150-252-6375 | | X | | | | X | |
| 9150-252-6377 | | X | | | | X | |
| 9150-252-6378 | | X | | | | X | |
| 9150-252-6380 | X | | | X | | | |
| 9150-252-6382 | X | | | X | | | |
| 9150-252-6383 | | X | | | | X | |
| 9150-252-6385 | | X | | | | X | |
| 9150-252-9612 | P | | | P | | | |
| 9150-255-3929 | | | | | X | | |
| 9150-257-5358 | X | | | X | | | |
| 9150-257-5360 | | X | | | | X | |
| 9150-257-5361 | | | | | | X | |
| 9150-257-5370 | | X | | | | X | |
| 9150-257-5439 | | | | | X | | |
| 9150-257-5440 | | | | | | X | |
| 9150-257-5442 | | | | | | X | |
| 9150-257-5443 | | | | | | X | |
| 9150-257-5446 | | | | X | | | |
| 9150-257-5447 | | | | X | | | |
| 9150-257-5448 | | | | X | | | |
| 9150-257-5449 | | X | | | | X | |
| 9150-257-5451 | | | | X | | | |

| Federal Stock No. | OVERSEA Supply Information<br>Regional Purchase | Depot Stock | NICP | CONTINENTAL UNITED STATES Supply Information<br>Local (1) Purchase | Contract Bulletin or MPSA (2) Contract | Depot Stock | NICP |
|---|---|---|---|---|---|---|---|
| 9150-257-5452 | | | | X | | | |
| 9150-257-5453 | | | | X | | | |
| 9150-257-5454 | | | | X | | | |
| 9150-257-5455 | | | | X | | | |
| 9150-257-5456 | | | | X | | | |
| 9150-257-5457 | | | | X | | | |
| 9150-257-5458 | | | | X | | | |
| 9150-257-5459 | | | | X | | | |
| 9150-261-7454 | P | | | P | | | |
| 9150-261-7455 | P | | | P | | | |
| 9150-261-7891 | | | | X | | | |
| 9150-261-7893 | | | | | X | | |
| 9150-261-7894 | | | | | X | | |
| 9150-261-7895 | | | | | X | | |
| 9150-261-7904 | | | | | | X | |
| 9150-261-7905 | X | | | X | | | |
| 9150-261-7906 | X | | | X | | | |
| 9150-261-8144 | | X | | | | X | |
| 9150-261-8286 | | | | | X | | |
| 9150-261-8287 | X | | | X | | | |
| 9150-261-8288 | X | | | X | | | |
| 9150-261-8294 | X | | | X | | | |
| 9150-261-8297 | | X | | | | X | |
| 9150-261-8298 | | X | | | | X | |
| 9150-261-8328 | | X | | | | X | |
| 9150-262-8990 | X | | | X | | | |
| 9150-263-3184 | | | | X | | | |
| 9150-263-3490 | | X | | | | X | |
| 9150-264-2918 | | | | X | | | |
| 9150-264-3941 | | X | | | | X | |
| 9150-264-3942 | | X | | | | X | |
| 9150-264-3943 | | X | | | | X | |
| 9150-264-3944 | | X | | | | X | |
| 9150-264-3946 | X | | | X | | | |
| 9150-265-7301 | X | | | X | | | |
| 9150-265-7303 | | | | | X | | |
| 9150-265-7304 | | | | | X | | |
| 9150-265-7305 | | | | | X | | |
| 9150-265-9404 | | X | | | | X | |
| 9150-265-9405 | X | | | X | | | |
| 9150-265-9406 | | X | | | | X | |
| 9150-265-9407 | | X | | | | X | |
| 9150-265-9408 | | X | | | | X | |
| 9150-265-9409 | | X | | | | X | |
| 9150-265-9412 | | X | | | | X | |
| 9150-265-9413 | | X | | | | X | |
| 9150-265-9414 | | X | | | | X | |
| 9150-265-9425 | | | | | | X | |
| 9150-265-9427 | | | | | X | | |
| 9150-265-9428 | | | | | X | | |

| Federal Stock No. | OVERSEAS Supply Information: Regional Purchase | Depot Stock | NICP | CONTINENTAL UNITED STATES Supply Information: Local (1) Purchase | Contract Bulletin or MPSA (2) Contract | Depot Stock | NICP |
|---|---|---|---|---|---|---|---|
| 9150-265-9429 | | | | | X | | |
| 9150-265-9430 | | | | | X | | |
| 9150-265-9433 | | | | | | X | |
| 9150-265-9435 | | | | | X | | |
| 9150-265-9436 | | | | | X | | |
| 9150-265-9437 | | | | | X | | |
| 9150-265-9440 | | | | | | X | |
| 9150-265-9442 | | | | | X | | |
| 9150-265-9443 | | | | | X | | |
| 9150-269-8255 | | | X | | | | X |
| 9150-270-0045 | | X | | | | X | |
| 9150-270-0046 | X | | | X | | | |
| 9150-270-0056 | | X | X | | | X | X |
| 9150-271-8427 | | X | | | | X | |
| 9150-273-2388 | | | | X | | | X |
| 9150-273-2389 | | X | | | | X | |
| 9150-273-2392 | | | X | | | | X |
| 9150-273-8633 | | | X | | | X | X |
| 9150-273-8663 | X | | | X | | | |
| 9150-273-8664 | X | | | X | | | |
| 9150-281-2007 | | X | | | | X | |
| 9150-281-2060 | | X | | | | X | |
| 9150-281-9439 | X | | | X | | | |
| 9150-282-7407 | X | | | X | | | |
| 9150-285-8291 | X | | | X | | | |
| 9150-292-9689 | | X | | | | X | |
| 9150-292-9691 | | X | | | | X | |
| 9150-292-9692 | | X | | | | X | |
| 9150-292-9693 | | X | | | | X | |
| 9150-385-7624 | X | | | X | | | |
| 9150-407-7513 | X | | | X | | | |
| 9150-431-4087 | X | | | X | | | |
| 9150-494-3655 | X | | | X | | | |
| 9150-526-4205 | | X | | | | X | |
| 9150-530-7293 | | | | X | | | |
| 9150-530-7364 | X | | | X | | | |
| 9150-530-7365 | X | | | X | | | |
| 9150-530-7368 | X | | | X | | | |
| 9150-530-7369 | | | | | X | | |
| 9150-530-7370 | | | | X | | | |
| 9150-530-7371 | | | | X | | | |
| 9150-534-0150 | MMSA | | | | | | |
| 9150-542-1430 | | X | | | | X | |
| 9150-551-3598 | X | | | X | | | |
| 9150-551-3599 | X | | | X | | | |
| 9150-551-9328 | X | | | X | | | |
| 9150-558-0820 | X | | | X | | | |
| 9150-576-4262 | | X | | | | X | |
| 9150-577-4241 | | X | | | | X | |
| 9150-577-5841 | | | | | X | | |
| 9150-577-5842 | | | | | X | | |
| 9150-577-5843 | | | | | X | | |

| Federal Stock No. | Regional Purchase | Depot Stock | NICP | Local (1) Purchase | Contract Bulletin or MPSA (2) Contract | Depot Stock | NICP |
|---|---|---|---|---|---|---|---|
| 9150-577-5844 | | | | | X | | |
| 9150-577-5845 | | | | | X | | |
| 9150-577-5846 | | | | | X | | |
| 9150-577-5847 | | | | | X | | |
| 9150-577-5848 | | | | | X | | |
| 9150-577-5849 | | | | | X | | |
| 9150-582-5480 | | | X | | X | | |
| 9150-582-5481 | | | X | | X | | |
| 9150-584-2560 | | | X | | X | | |
| 9150-584-2561 | | | X | | X | | |
| 9150-598-2911 | X | | | X | | | |
| 9150-616-9020 | | X | | | | X | |
| 9150-616-9212 | X | | | X | | | |
| 9150-656-1501 | | X | | | | X | |
| 9150-663-9795 | | X | | | | X | |
| 9150-664-0038 | | X | | | | X | |
| 9150-664-0047 | X | | | X | | | |
| 9150-664-0111 | X | | | X | | | |
| 9150-664-4449 | X | | | X | | | |
| 9150-680-1099 | | | X | | | | X |
| 9150-680-1100 | | | X | | | | X |
| 9150-680-1101 | | | X | | | | X |
| 9150-680-1102 | | | X | | | | X |
| 9150-680-1103 | | | X | | | | X |
| 9150-680-1104 | | | X | | | | X |
| 9150-680-1105 | | | X | | | | X |
| 9150-680-1106 | | | X | | | | X |
| 9150-687-4241 | X | | | X | | | |
| 9150-698-3821 | X | | | X | | | |
| 9150-698-3822 | | X | | | | X | |
| 9150-698-3823 | | X | | | | X | |
| 9150-753-4698 | X | | | X | | | |
| 9150-753-4763 | | | | | X | | |
| 9150-753-4764 | | | | | X | | |
| 9150-753-4820 | X | | | X | | | |
| 9150-753-4822 | X | | | X | | | |
| 9150-753-4823 | X | | | X | | | |
| 9150-753-4824 | X | | | X | | | |
| 9150-754-0063 | | X | | | | X | |
| 9160-132-7000 | MMSA | | | | | | |
| 9160-227-1418 | P | | | P | | | |
| 9160-227-1419 | P | | | P | | | |
| 9160-227-1420 | P | | | P | | | |
| 9160-242-5331 | X | | | X | | | |
| 9160-242-5332 | X | | | X | | | |
| 9160-242-5334 | X | | | X | | | |
| 9160-242-5335 | X | | | X | | | |
| 9160-250-6305 | X | | | X | | | |
| 9160-253-0877 | P | | | P | | | |
| 9160-253-1171 | P | | | P | | | |

| | OVERSEA Supply Information | | | CONTINENTAL UNITED STATES Supply Information | | | |
|---|---|---|---|---|---|---|---|
| Federal Stock No. | Regional Purchase | Depot Stock | NICP | Local (1) Purchase | Contract Bulletin or MPSA (2) Contract | Depot Stocl | NICP |
| 9160-253-1173 | P | | | P | | | |
| 9160-261-7460 | P | | | P | | | |
| 9160-261-7461 | P | | | P | | | |
| 9160-261-7462 | P | | | P | | | |
| 9160-261-7464 | P | | | P | | | |
| 9160-261-7465 | P | | | P | | | |
| 9160-261-7466 | P | | | P | | | |
| 9160-261-8329 | MMSA | | | | | | |
| 9160-285-2044 | X | | | X | | | |
| 9160-285-2048 | X | | | X | | | |
| 9160-285-6339 | P | | | P | | | |
| 9160-299-8222 | MMSA | | | | | | |
| 9160-299-8223 | MMSA | | | | | | |
| 9160-611-2000 | MMSA | | | | | | |
| 9160-663-1360 | | X | | | | X | |
| 9160-684-9816 | | | | | X | | |
| 9160-685-0911 | | | | | X | | |
| 9160-685-0912 | X | | | X | | | |
| 9160-685-0913 | | | | | X | | |
| 9160-685-0914 | | | | | X | | |

*Coding

X Items managed by the Quartermaster Petroleum Center, U. S. Army
E Items managed by the U. S. Army Engineer Supply Control Office
O Items managed by the Army Rocket and Guided Missile Agency
P Items managed by Quartermaster Equipment and Parts Commodity Center
MMSA Items managed by the Military Medical Supply Agency

(1) See Section I, paragraph 6, Part 2A for limitations on local procurement.

(2) See Section I, paragraph 6, Part 2A for occasions when local procurement may be made in lieu of submitting requirements to the Quartermaster Petroleum Center, U. S. Army on DA Form 10-32 in accordance with SR 890-45-1.

# PART 2B

## FSC Group 91

*Revised*

# NAVY
## SUPPLEMENTARY
## SUPPLY MANAGEMENT
## DATA

**1. General**

This preface contains data relevant only to the Navy. For additional information see the Foreword to this Subsection.

**2. Supersedure:**

This publication supersedes Part 2B, Navy Supplementary Supply Management Data, Federal Supply Catalog C 4-1, dated September 1959. Discard the superseded editions.

**3. Limited Standard and Nonstandard Items:**

Items coded 2 and 3 are to be issued until stocks are depleted. No future procurement will be initiated for items so indicated. In any instance where an item indicated as limited standard or nonstandard is considered to be in active continuing demand, field activities are requested to forward such comments and supporting data directly to the Navy Fuel Supply Office (Code 60), Washington 25, D.C.

**4. Navy Fuel Supply Office Items:**

The following items, included in this Catalog for reference purposes only, are under the supply management control of the Navy Fuel Supply Office. These items are coded "x" in the Navy user column:

| FSN | Nomenclature |
|---|---|
| 9110-270-0042 | Charcoal, wood |
| 9110-270-0043 | Charcoal, wood |
| 9110-261-7442 | Coke, coal |
| 9110-261-7439 | Coke, coal |
| 9110-261-7440 | Coke, coal |
| 9110-261-7441 | Coke, coal |
| 9110-223-7246 | Coal, anthracite |
| 9110-223-7247 | Coal, anthracite |
| 9110-223-7248 | Coal, anthracite |
| 9110-223-7249 | Coal, anthracite |
| 9110-223-7250 | Coal, anthracite |
| 9110-223-7251 | Coal, anthracite |
| 9110-223-7252 | Coal, anthracite |
| 9110-223-7237 | Coal, bituminous |
| 9110-223-7238 | Coal, bituminous |
| 9110-223-7239 | Coal, bituminous |
| 9110-223-7240 | Coal, bituminous |
| 9110-223-7241 | Coal, bituminous |
| 9110-223-7242 | Coal, bituminous |
| 9110-223-7243 | Coal, bituminous |
| 9110-223-7244 | Coal, bituminous |
| 9110-223-7245 | Coal, bituminous |
| 9120-261-6625 | Gas, manufactured, illuminating |
| 9120-261-8143 | Gas, natural, dry |
| 9150-270-0047 | Castor oil, technical |
| 9150-261-7920 | Castor oil, technical |
| 9150-261-7455* | Castor oil, technical |
| 9150-201-0869 | Grease, laboratory apparatus stopcock |
| 9150-431-4087 | Grease, laboratory apparatus stopcock |
| 9150-271-8859 | Grease, laboratory apparatus stopcock |
| 9150-190-0923* | Grease, laboratory apparatus stopcock |
| 9150-369-2420* | Grease, laboratory apparatus stopcock |
| 9150-273-2406 | Grease, laboratory apparatus stopcock |
| 9160-272-8667 | Indicating fluid, instrument |
| 9160-273-8634 | Indicating fluid, instrument |
| 9160-273-8635 | Indicating fluid, instrument |
| 9160-598-9568 | Indicating fluid, instrument |
| 9160-597-9630 | Indicating fluid, instrument |
| 9160-597-9631 | Indicating fluid, instrument |
| 9160-209-8020 | Indicating fluid instrument |
| 9160-261-8333 | Indicating fluid, instrument |
| 9160-263-8757 | Tallow, inedible |
| 9160-273-2361 | Tallow, inedible |
| 9160-263-8759 | Tallow, inedible |

*Coded "x" under N column.

**5. General Stores Supply Office Items:**

The following items are under the supply management control of the General Stores Supply Office:

| FSN | Nomenclature |
|---|---|
| 9120-261-7444 | Butane |
| 9120-290-4367 | Butane-propane mixture |
| 9120-261-7446 | Propane |
| 9120-261-7447 | Propane |
| 9160-253-1171 | Beeswax |
| 9160-227-1023 | Pine oil |
| 9160-285-3707 | Wax, plasticizing, mixed isomeric terphenyl |

**6. Price Data:**

Except for the items under the supply management control of the General Stores Supply Office, pricing data for Navy items in this catalog may be obtained from the 1 January 1959 edition of the Standard Price Supplement to the Navy Stock List of Fuels, Lubricants, and Petroleum Products. Reference should also be made to the latest changes to FSO Instruction 4265.1 whereby subsequent price changes may be effected.

For items under the supply management control of the General Stores Supply Office see the latest edition of the Standard Price Supplement to the Navy Stock List of General Stores.

**7. Supply Management and Fractionation Codes:**

Supply management codes for "W" cognizance items and fractionation codes for "G" cognizance items are included in the applicable Price Supplement documents referred to in paragraph 6 above. The cognizance symbol, followed by the management or fractionation letter code, immediately precede each stock number listed.

**8. SAE Viscosity Classification**

SAE ratings are commercial designations of the Society of Automotive Engineers. They are listed with the symbol in the Symbol Table below wherever they are comparable with respect to viscosity only. SAE ratings and corresponding symbols are not otherwise related in quality.

| SAE Rating | Military Symbol |
|---|---|
| 10W | 2110, 3040, 9110 |
| 20W | 2075, 2110, 3050, 9110 |
| 20 | 2135, 3050, 9170 |
| 30 | 2190, 2190 TEP, 3065, 9250 |
| 40 | 2250, 3080, 9250 |
| 50 | 1100, 3100, 9500 |
| 75 | 2110, 2135, 9110 |
| 80 | 3065, 9170 |
| 90 | 3080, 3100, 9250, 9500 |
| 140 | 3120, 3150, 5150, 5190, 6135 |
| 250 | 5230 |

**Note:** SAE numbers 10W through 50 are for crankcase lubrication. SAE numbers 75 through 250 are for transmission lubrication.

**9. Deletions:**

Stock numbers which have been deleted from the Navy Supply System since publication of Navy Stock List of Fuels, Lubricants, and Petroleum Products, FSC Group 91, dated 1 January 1957, are listed as deleted in the "List of Deletions and Changes," followed by the proper notation as to whether or not they have been replaced by other stock numbers.

## LIST OF DELETIONS AND CHANGES

| Federal Stock No. | Action |
|---|---|
| 9130-160-1815 | Replaced by 9130-264-6215 |
| 9130-160-1816 | Replaced by 9130-264-6218 |
| 9130-160-1819 | Replaced by 9130-264-6215 |
| 9130-160-1821 | Replaced by 9130-264-4538 |
| 9130-160-1823 | Replaced by 9130-264-4538 |
| 9130-160-1826 | Replaced by 9130-264-4538 |
| 9130-160-1827 | Replaced by 9130-264-6218 |
| 9130-160-1828 | Replaced by 9130-264-6215 |
| 9130-160-1838 | Not replaced |
| 9130-161-4066 | Not replaced |
| 9130-170-9587 | Not replaced |
| 9130-170-9588 | Not replaced |
| 9130-170-9589 | Not replaced |
| 9130-171-1102 | Not replaced |
| 9130-171-1105 | Not replaced |
| 9130-240-8203 | Replaced by 9130-264-4539 |
| 9130-240-8206 | Replaced by 9130-264-4539 |
| 9130-240-8207 | Replaced by 9130-264-4539 |
| 9130-240-8209 | Not replaced |
| 9130-273-2381 | Replaced by 9130-264-6218 |
| 9130-273-2382 | Replaced by 9130-264-6216 |
| 9130-273-2383 | Replaced by 9130-264-6216 |
| 9130-273-2384 | Replaced by 9130-264-6216 |
| 9130-273-2385 | Replaced by 9130-264-6217 |
| 9130-273-2386 | Replaced by 9130-264-6217 |
| 9130-273-2387 | Replaced by 9130-264-6217 |
| 9140-247-4370 | Replaced by 9140-286-5297 |
| 9140-247-4371 | Replaced by 9140-273-2377 |
| 9140-247-4368 | Replaced by 9140-286-5294 |
| 9140-247-4372 | Not replaced |
| 9140-247-4373 | Replaced by 9140-273-2378 |
| 9140-247-4374 | Replaced by 9140-286-5286 |
| 9140-247-4375 | Replaced by 9140-286-5287 |
| 9140-247-4377 | Not replaced |
| 9140-255-0470 | Not replaced |
| 9140-255-7765 | Replaced by 9140-286-5295 |
| 9140-256-8611 | Not replaced |
| 9140-261-7450 | Not replaced |
| 9140-273-7643 | Replaced by 9140-255-7764 |
| 9140-559-8264 | Not replaced |
| 9140-559-8270 | Not replaced |
| 9140-559-8271 | Not replaced |
| 9150-190-0886 | Not replaced |
| 9150-190-0927 | Not replaced |
| 9150-205-6843 | Not replaced |
| 9150-205-6844 | Not replaced |
| 9150-209-8018 | Replaced by 9150-235-5590 |
| 9150-223-4001 | Replaced by 9150-223-4004 |
| 9150-223-8894 | Replaced by 9150-223-8893 |
| 9150-227-0184 | Replaced by 9150-270-0056 |
| 9150-231-6641 | Replaced by 9150-231-6640 |
| 9150-231-6670 | Replaced by 9150-231-6669 |
| 9150-231-6677 | Not replaced |
| 9150-231-6683 | Replaced by 9150-235-9057 |
| 9150-231-6696 | Not replaced |
| 9150-231-9031 | Replaced by 9150-231-9030 |
| 9150-231-9035 | Replaced by 9150-231-9034 |
| 9150-231-9044 | Not replaced |
| 9150-235-5564 | Replaced by 9150-526-4205 |
| 9150-235-5578 | Replaced by 9150-235-5577 |
| 9150-235-5600 | Replaced by 9150-235-5599 |
| 9150-235-5601 | Replaced by 9150-261-8144 |
| 9150-235-9067 | Replaced by 9150-235-9066 |
| 9150-235-9072 | Replaced by 9150-235-9071 |
| 9150-235-9077 | Replaced by 9150-235-9076 |
| 9150-240-2236 | Replaced by 9150-273-8807 |
| 9150-240-2242 | Replaced by 9150-577-5841 |
| 9150-240-2243 | Replaced by 9150-577-5841 |
| 9150-240-2244 | Replaced by 9150-577-5843 |
| 9150-240-2245 | Replaced by 9150-577-5843 |
| 9150-240-2246 | Replaced by 9150-577-5841 |
| 9150-240-2249 | Replaced by 9150-577-5843 |
| 9150-240-2253 | Replaced by 9150-577-5846 |
| 9150-240-2269 | Replaced by 9150-240-2259 |
| 9150-240-2271 | Not replaced |
| 9150-242-7604 | Replaced by 9150-242-8705 |
| 9150-243-3186 | Replaced by 9150-243-3185 |
| 9150-243-3190 | Replaced by 9150-243-3189 |
| 9150-243-3194 | Replaced by 9150-243-3193 |
| 9150-243-3199 | Not replaced |
| 9150-246-3263 | Replaced by 9150-530-7293 |

| Federal Stock No. | Action |
|---|---|
| 9150-246-3272 | Replaced by 9150-530-7370 |
| 9150-252-6178 | Not replaced |
| 9150-257-5439 | Replaced by 9150-240-2255 |
| 9150-261-8286 | Replaced by 9150-240-2257 |
| 9150-261-8321 | Not replaced |
| 9150-261-7902 | Not replaced |
| 9150-264-5048 | Not replaced |
| 9150-269-8252 | Replaced by 9150-235-5584 |
| 9150-270-0062 | Not replaced |
| 9150-271-8428 | Replaced by 9150-231-2361 |
| 9150-272-7644 | Replaced by 9150-231-9040 |
| 9150-272-7647 | Replaced by 9150-231-9038 |
| 9150-272-7651 | Not replaced |
| 9150-273-2364 | Replaced by 9150-231-6651 |
| 9150-273-2365 | Replaced by 9150-231-6652 |
| 9150-273-2368 | Replaced by 9150-231-6655 |
| 9150-273-2372 | Replaced by 9150-231-6655 |
| 9150-273-2373 | Replaced by 9150-231-6656 |
| 9150-285-5957 | Not replaced |
| 9150-291-9027 | Not replaced |
| 9150-291-9089 | Not replaced |
| 9150-292-9658 | Not replaced |
| 9150-292-9699 | Replaced by 9150-577-5844 |
| 9150-297-9616 | Replaced by 9150-235-5540 |
| 9150-320-1377 | Not replaced |
| 9150-324-1827 | Replaced by 9150-526-4205 |
| 9150-324-1829 | Replaced by 9150-526-4205 |
| 9150-324-1833 | Not replaced |
| 9150-324-1834 | Replaced by 9150-190-0904 |
| 9150-324-1843 | Replaced by 9150-247-1747 |
| 9150-324-1848 | Not replaced |
| 9150-345-6227 | Replaced by 9150-231-9063 |
| 9150-515-2498 | Not replaced |
| 9150-526-1628 | Replaced by 9150-694-1409 |
| 9150-530-7367 | Replaced by 9150-530-7369 |
| 9150-531-6970 | Replaced by 9150-530-7369 |
| 9150-531-6973 | Replaced by 9150-530-7370 |
| 9150-531-6974 | Replaced by 9150-530-7371 |
| 9150-531-6975 | Replaced by 9150-530-7293 |
| 9150-531-7810 | Replaced by 9150-530-7367 |
| 9150-531-7811 | Replaced by 9150-530-7369 |
| 9150-577-4595 | Not replaced |
| 9150-579-8759 | Replaced by 9150-751-2635 |

| Federal Stock No. | Action |
|---|---|
| 9150-597-0886 | Not replaced |
| 9150-597-4732 | Replaced by 9150-664-6518 |
| 9150-597-4733 | Not replaced |
| 9150-597-5487 | Not replaced |
| 9150-597-6943 | Replaced by 9150-558-0813 |
| 9150-598-2903 | Not replaced |
| 9150-598-2904 | Not replaced |
| 9150-598-6447 | Replaced by 9150-664-0047 |
| 9150-616-9439 | Replaced by 9150-543-7219 |
| 9150-634-7310 | Replaced by 9150-616-9212 |
| 9150-663-0989 | Replaced by 9150-270-0063 |
| 9160-242-7588 | Replaced by 9160-685-0912 |
| 9160-242-7589 | Not replaced |
| 9160-246-6179 | Not replaced |
| 9160-246-6176 | Replaced by 9160-285-2040 |
| 9160-253-1171 | Not replaced |
| 9160-255-7613 | Replaced by 9160-685-0913 |
| 9160-261-7908 | Not replaced |
| 9160-285-2039 | REV: Packaging data to read "400-pound drum" |
| 9160-285-2040 | REV: Packaging data to read "400-pound drum" |

# PART 2C

## FSC Group 91

*Revised*

# AIR FORCE

## SUPPLEMENTARY SUPPLY MANAGEMENT DATA

# AIR FORCE SUPPLEMENTARY SUPPLY MANAGEMENT DATA

## PREFACE

**1. General:**

a. This preface contains data relevant to the Air Force Stock Control Data Section, Part 2C. For additional information, refer to the Foreword of Part I, C4-1 and the "Supply Catalog and Stock List Publication System" USAF S-1, Section 8 for specific information relative to the USAF Federal Stock List Publications.

b. READ this preface carefully in order to obtain maximum benefit from the contents of this publication.

c. CAUTION: Before discarding superseded material, be certain this publication contains all necessary supply management data.

d. NOTE: Standard Prices are based on the Unit of Issue rather than the Quantity-Unit-Pack.

**2. Supersedures:**

a. This publication, effective 5 December 1960, supersedes the Part 2C, AF Supplementary Management Data in the Federal Supply Catalog, DOD Section, C4-1, dated September 1959, Change Bulletin No. 1 dated March 1960, and Price Supplement C4-1 No. 1.

**3. Scope of Contents:**

a. Preface
b. USAF Definitions and Abbreviations
c. Stock Control Data

**4. Additions and Changes:**

a. An asterisk (*) denotes additions to Part 2C.

b. Changes to previously published items are printed in italics and enclosed within parentheses.

**5.** This publication has been prepared by the Directorate of Air Force Petroleum and Chemicals, MAAMA.

## TABLE OF USAF DEFINITIONS AND ABBREVIATIONS

(For definition of certain terms or codes refer to USAF S1-2 and/or applicable Technical Order, Manual, Regulation, etc.)

**Definitions:**

QUP – Quantity Unit Pack is the total Packaged Quantity within a Unit Pack.
Q – Total Quantity
U – Quantity per Unit/Issue
P – Unit Pack

RECOMMENDATION: In order to expedite material handling and shipment, it is recommended that the Quantity Unit Pack or Multiples thereof, be used when requisitioning material from Depot Stock.

### QUP ABBREVIATED TERMS

BT – Bottle
BX – Box
CC – Cubic Centimeter
CN – Can
CY – Cylinder
DR – Drum
GL – Gallon
GM – Gram
LB – Pound
OZ – Ounce
PC – Piece
PL – Pail
PT – Pint
QT – Quart
ST – Stick
TA – Tablet
TN – Ton
TU – Tube

### TABLE OF USAF ABBREVIATIONS

AFD – Depot Stored and Issued Item
AS – Aviation Stock Fund
CG – Stock Fund Item (GFP)
COM – Commercial
DM – depot manufacture
DSP – disposal item
ENG – ASI Corps of Engineers Item
FM – field manufacture
G – General Stock Fund (Item)
GFP – Government Furnished Property
JCQD – Jersey City Quartermaster Depot
LP – local purchase
LS – limited standard
MD – for MDAP use only
NB1 – nonexpendability categorization code
NB2 – nonexpendability categorization code
NB3 – nonexpendability categorization code
ND1 – nonexpendability categorization code
ND2 – nonexpendability categorization code
ND3 – nonexpendability categorization code
ORD – ASI Ordnance Corps Item
PD – Inventory Manager Regulated
QM – ASI Quartermaster Item
REF – reference item
S – Standard
SIG – ASI Signal Corps Item
S/N – Stock Number
SO – Slate Item (Overseas)
TC – ASI Transportation Corps Item
XB1 – expendability categorization code
XB2 – expendability categorization code
XB3 – expendability categorization code
XD1 – expendability categorization code
XD2 – expendability categorization code
XD3 – expendability categorization code

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9110–141–6772 | 925 | | | XB3 | TU | .90 | 25–24TA–TU | AFD | *(When exhausted use 9110–263–9865)* |
| 9110–223–7238 | 871 | LP | | XB3 | TN | | | COM | |
| 9110–223–7239 | 874 | LP | | XB3 | TN | | | COM | |
| 9110–223–7241 | 880 | LP | | XB3 | TN | | | COM | |
| 9110–223–7242 | 883 | LP | | XB3 | TN | | | COM | |
| 9110–223–7244 | 889 | LP | | XB3 | TN | | | COM | |
| 9110–223–7245 | 892 | LP | | XB3 | TN | | | COM | |
| 9110–223–7248 | 846 | LP | | XB3 | TN | | | COM | |
| 9110–223–7249 | 849 | LP | | XB3 | TN | | | COM | |
| 9110–223–7250 | 852 | LP | | XB3 | TN | | | COM | |
| 9110–223–7251 | 855 | LP | | XB3 | TN | | | COM | |
| 9110–254–9001 | 807 | LP | | XB3 | LB | | | COM | |
| 9110–254–9002 | 810 | LP | | XB3 | | | | ENG | |
| 9110–261–7911 | 895 | LP | | XB3 | | | | ENG | |
| 9110–261–7913 | 905 | G7 | | XB3 | CN | .12 | | AFD | Use 9110–261–7916 until exhausted |
| 9110–261–7914 | 914 | G7 | | XB3 | | | 12–OZ–CN | NAFD | When exhausted use 9110–261–7915 |
| 9110–261–7915 | 908 | G7 | | XB3 | CN | .30 | | AFD | Use 9110–261–7914 until exhausted |
| 9110–261–7916 | 911 | | B–RED | XB3 | CN | .05 | 48–2OZ–CN | AFD | When exhausted use 9110–261–7913 |
| 9110–263–9865 | 930 | G7 | | XB3 | GM | .06 | 3–30GM–BAR | AFD | *(Use 9110–285–8292, 9110–141–6772, and 9110–263–9866 until exhausted)* |
| 9110–263–9866 | 922 | G7 | | XB3 | TU | .07 | | AFD | *(When exhausted use 9110–263–9865)* |
| 9110–270–0042 | 803 | LP | | XB3 | LB | | | COM | |
| 9110–270–0043 | 800 | LP | | XB3 | LB | | | COM | |
| 9110–285–8292 | 935 | G7 | A | XB3 | EA | .03 | 5–90TA–BX | AFD | When exhausted use 9110–263–9865 |
| 9120–261–7443 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9120–261–7445 Caution flammable gas |
| 9120–261–7444 | 970 | LP | | XB3 | | | | COM | |
| 9120–261–7445 | 1010 | *(LP)* | | XB3 | LB | | | *(COM)* | Use 9120–261–7443 until exhausted |
| 9120–261–7446 | 1000 | LP | | XB3 | | | | COM | |
| 9120–261–7447 | 1005 | *(LP)* | | XB3 | LB | | | *(COM)* | |
| 9120–261–7917 | 965 | *(LP)* | | XB3 | LB | | | *(COM)* | |
| 9120–290–4367 | 980 | *(LP)* | | XB3 | LB | | | *(COM)* | |
| 9120–656–0815 | 1020 | *(LP)* | | XB3 | CY | | | *(COM)* | |
| 9130–160–1815 | NONE | | | | | | | NREF | CNS with 9130–264–6215 |
| 9130–160–1816 | NONE | | | | | | | NREF | CNS with 9130–264–6218 |
| 9130–160–1817 | 1103 | SOLP | | XB3 | | | | COM | Caution: Flammable liquid |
| 9130–160–1818 | 1097 | SOLP | | XB3 | GL | | | COM | Caution: Flammable liquid |
| 9130–160–1819 | NONE | | | | | | | NREF | CNS with 9130–264–6215 |
| 9130–160–1821 | NONE | | | | | | | NREF | CNS with 9130–264–4538 |
| 9130–160–1823 | NONE | | | | | | | NREF | CNS with 9130–264–4538 |
| 9130–160–1826 | NONE | | | | | | | NREF | CNS with 9130–264–4538 |
| 9130–160–1827 | NONE | | | | | | | NREF | CNS with 9130–264–6218 |
| 9130–160–1828 | NONE | | | | | | | NREF | CNS with 9130–264–6215 |
| 9130–160–1830 | 1120 | SOLP | | XB3 | GL | | | COM | Caution: Flammable liquid |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9130–160–1831 | 1125 | SOLP | | XB3 | GL | | | COM | Caution: Flammable liquid |
| 9130–160–1837 | 1267 | SOLP | | XB3 | | | | COM | Caution: Flammable liquid |
| 9130–160–1838 | 1270 | SOLP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9130–221–0679 Caution: Flammable liquid |
| 9130–160–1839 | 1170 | SOAS | | XB3 | GL | *(.25)* | | AFD | Caution: Flammable liquid |
| 9130–161–4066 | NONE | SOLP | | XB3 | | | | NCOM | When exhausted use 9130–264–6216 Caution: Flammable liquid |
| 9130–170–9587 | NONE | SOLP | | XB3 | | | | NCOM | When exhausted use 9130–264–6217 Caution: Flammable liquid |
| 9130–170–9588 | NONE | SOLP | | XB3 | | | | NCOM | When exhausted use 9130–264–6217 Caution: Flammable liquid |
| 9130–170–9589 | NONE | SOLP | | XB3 | | | | NCOM | When exhausted use 9130–264–6217 Caution: Flammable liquid |
| 9130–171–1102 | NONE | SOLP | | XB3 | | | | NCOM | When exhausted use 9130–264–6216 Caution: Flammable liquid |
| 9130–171–1105 | NONE | SOLP | | XB3 | | | | NCOM | When exhausted use 9130–264–6216 Caution: Flammable liquid |
| 9130–179–1119 | 1192 | SOAS | | XB3 | GL | .18 | | AFD | Caution: Flammable liquid |
| 9130–179–1122 | 1204 | SOAS | | XB3 | GL | .19 | | AFD | Caution: Flammable liquid |
| 9130–179–1125 | 1217 | SOAS | | XB3 | GL | .19 | | AFD | Caution: Flammable liquid |
| 9130–179–1127 | 1224 | SOAS | | XB3 | GL | .19 | 1–55GL–DR | AFD | Caution: Flammable liquid |
| 9130–221–0674 | 1197 | SOAS | | XB3 | GL | .16 | 1–55GL–DR | AFD | Caution: Flammable liquid |
| 9130–221–0675 | 1199 | SOAS | | XB3 | GL | .16 | 1–55GL–DR | AFD | Caution: Flammable liquid |
| 9130–221–0677 | 1209 | SOAS | | XB3 | GL | .18 | 1–55GL–DR | AFD | Caution: Flammable liquid |
| 9130–221–0678 | 1211 | SOAS | | XB3 | | .18 | 1–55–GL–DR | AFD | Caution: Flammable liquid |
| 9130–221–0679 | 1275 | SOLP | | XB3 | | | | COM | Use 9130–160–1838 until exhausted Caution: flammable liquid |
| 9130–221–0680 | 1107 | SOLP | | XB3 | | | | COM | Caution: Flammable liquid |
| 9130–221–0684 | 1180 | SOAS | | XB3 | GL | *(.25)* | 1–55GL–DR | AFD | Caution: Flammable liquid |
| 9130–221–0685 | 1128 | SOLP | | XB3 | GL | | | COM | Caution: Flammable liquid |
| 9130–240–8201 | 1130 | SOLP | | XB3 | | | | COM | Caution: Flammable liquid |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9130–240–8203 | NONE | | | | | | | NREF | CNS with 9130–264–4539 |
| 9130–240–8204 | 1110 | SOLP | | XB3 | GL | | | COM | Caution: Flammable liquid |
| 9130–240–8206 | NONE | | | | | | | NREF | CNS with 9130–264–4539 |
| 9130–240–8207 | NONE | | | | | | | NREF | CNS with 9130–264–4539 |
| 9130–240–8208 | 1182 | SOAS | | XB3 | GL | *(.25)* | 1–55GL–DR | AFD | Caution: Flammable liquid |
| 9130–240–8209 | 1277 | SOLP | | XB3 | GL | | | COM | Caution: Flammable liquid |
| 9130–255–8063 | 1307 | | | | | .098 | | DSP | Caution: Flammable liquid |
| 9130–256–8613 | 1312 | SOAS | | XB3 | GL | *(.098)* | | AFD | Caution: Flammable liquid |
| 9130–256–8617 | 1319 | SOAS | | XB3 | GL | *(.098)* | 1–55GL–DR | AFD | Caution: Flammable liquid |
| 9130–256–8618 | 1300 | | | | GL | .104 | | DSP | Caution: Flammable liquid |
| 9130–264–4538 | 1077 | SOLP | | XB3 | GL | | | COM | Caution: Flammable liquid |
| 9130–264–4539 | 1087 | SOLP | | XB3 | GL | | | COM | Caution: Flammable liquid |
| 9130–264–6215 | 1067 | SOLP | | XB3 | GL | | | COM | Caution: Flammable liquid |
| 9130–264–6216 | 1065 | SOLP | | XB3 | GL | | | COM | Use 9130–161–4066, 9130–171–1102 and 9130–171–1105 until exhausted Caution: Flammable liquid |
| 9130–264–6217 | 1082 | SOLP | | XB3 | GL | | | COM | Use 9130–170–9587, 9130–170–9588 and 9130–170–9589 until exhausted Caution: Flammable liquid |
| 9130–264–6218 | 1060 | SOLP | | XB3 | GL | | | COM | |
| 9130–269–8239 | NONE | AS | | XB3 | GL | .19 | | *(NAFD)* | Caution: Flammable liquid |
| 9130–269–8240 | NONE | AS | | XB3 | GL | .19 | | *(NAFD)* | |
| 9130–269–8241 | NONE | AS | | XB3 | GL | .19 | | *(NAFD)* | |
| 9130–273–2360 | 1305 | | | | GL | .104 | | DSP | Caution: Flammable liquid |
| 9130–273–2375 | 1222 | SOAS | | XB3 | GL | .19 | 1–55GL–DR | AFD | Caution: Flammable liquid |
| 9130–273–2379 | 1325 | SOAS | | XB3 | GL | *(.098)* | | AFD | Caution: Flammable liquid |
| 9130–273–2380 | 1317 | SOAS | | XB3 | GL | *(.098)* | | AFD | Caution: Flammable liquid |
| 9130–273–2381 | NONE | | | | | | | NREF | CNS with 9130–264–6218 |
| 9130–273–2382 | NONE | | | | | | | NREF | CNS with 9130–264–6216 |
| 9130–273–2383 | NONE | | | | | | | NREF | CNS with 9130–264–6216 |
| 9130–273–2384 | NONE | | | | | | | NREF | CNS with 9130–264–6216 |
| 9130–273–2385 | NONE | | | | | | | NREF | CNS with 9130–264–6217 |
| 9130–273–2386 | NONE | | | | | | | NREF | CNS with 9130–264–6217 |
| 9130–273–2387 | NONE | | | | | | | NREF | CNS with 9130–264–6217 |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Price | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9130-285-1294 | 1330 | SOLP | | XB3 | GL | (.098) | | AFD | Caution: Flammable liquid |
| 9130-286-9063 | NONE | | | | | | | NREF | CNS with 9130-273-2360 |
| 9130-543-7429 | NONE | AS | | XB3 | GL | (.14) | | AFD | |
| 9130-543-7430 | 1362 | AS | | XB3 | GL | (.098) | | AFD | |
| 9130-543-7431 | 1364 | AS | | XB3 | GL | (.098) | | AFD | |
| 9130-543-7832 | 1345 | PD | | XB3 | GL | .23E | 1-55GL-DR | AFD | |
| 9130-543-7833 | 1347 | PD | | XB3 | GL | .23E | 1-55GL-DR | AFD | |
| 9130-551-2264 | 1340 | PD | | XB3 | GL | .23E | | AFD | Caution: Flammable liquid |
| 9130-551-2265 | 1357 | PD | | XB3 | GL | (.098) | | AFD | Caution: Flammable liquid |
| 9130-551-5525 | 1374 | PD | | XB3 | GL | .23E | | AFD | Caution Flammable liquid |
| 9130-559-2475 | NONE | AS | | XB3 | GL | (.14) | 1-55GL-DR | AFD | Caution: Flammable liquid |
| 9130-559-2476 | NONE | AS | | XB3 | GL | (.14) | 1-55GL-DR | AFD | Caution: Flammable liquid |
| 9135-209-7943 | 1745 | | | XB3 | GL | .10 | | AFD | Formerly 6810-209-7943 Caution: Corrosive liquid |
| 9135-285-4317 | 1680 | | | XB3 | LB | .66 | | AFD | Formerly 6810-285-4317 |
| 9135-397-1463 | 1730 | | | XB3 | GL | .10 | | AFD | Formerly 6810-397-1463 Caution: Corrosive liquid |
| 9135-526-1105 | 1720 | | | XB3 | GL | .07 | | AFD | Formerly 6810-526-1105 Caution: Corrosive liquid |
| 9135-526-1106 | 1710 | | | XB3 | GL | .07 | | AFD | Formerly 6810-526-1106 Caution: Corrosive liquid |
| 9135-559-5287 | 1800 | G7 | | XB2 | TN | 15.00 | | AFD | Formerly 6830-559-5287 Caution: Corrosive liquid |
| 9135-559-5293 | 1790 | G7 | | XB3 | GL | (.03) | | AFD | Formerly 6830-559-5293 Caution: Flammable liquid |
| 9135-573-3436 | 1630 | | | XB3 | LB | (2.45) | | AFD | Formerly FSC 6810 |
| *9135-682-6431 | 1670 | | | XB3 | LB | .50E | | AFD | |
| *9135-687-4293 | 1530 | | | XB3 | LB | 1.45 | | AFD | |
| *9135-687-4294 | 1585 | | | XB3 | LB | .25 | | AFD | |
| *9135-687-4295 | 1820 | | | XB3 | GL | 3.55 | | AFD | |
| *9135-687-4296 | 1570 | | | | GL | | | AFD | |
| *9135-753-4568 | 1620 | | | XB3 | LB | 1.20 | | AFD | |
| *9135-753-4637 | 1635 | | | XB3 | LB | 1.90 | 1-335LBDR | AFD | |
| *9135-754-2586 | 1590 | LP | | XB3 | LB | | 1-55GL-DR | COM | |
| 9140-242-4749 | NONE | LP | | XB3 | PT | | | COM | When exhausted use 9140-261-7451 |
| 9140-242-6748 | 2170 | SOLP | | XB3 | GL | | | COM | |
| 9140-242-6749 | 2173 | SOLP | | XB3 | GL | | | COM | |
| 9140-242-6750 | NONE | | | | | | | NCOM | |
| 9140-242-6751 | 2180 | SOLP | | XB3 | GL | | | COM | |
| 9140-247-4353 | NONE | SOLP | | XB3 | GL | | | COM | When exhausted use 9140-247-4354 |
| 9140-247-4354 | 2040 | SOLP | | XB3 | | | | COM | Use 9140-247-4353, 9140-247-4355 until exhausted |
| 9140-247-4355 | NONE | SOLP | | XB3 | GL | | | COM | When exhausted use 9140-247-4354 |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9140-247-4356 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9140-247-4359 |
| 9140-247-4357 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9140-247-4359 |
| 9140-247-4358 | 2029 | SOLP | | XB3 | GL | | | COM | |
| 9140-247-4359 | 2032 | LP | | XB3 | GL | | | COM | Use 9140-247-4356 and 9140-247-4357 until exhausted |
| 9140-247-4360 | 2022 | SOLP | | XB3 | GL | | | COM | |
| 9140-247-4361 | 2027 | SOLP | | XB3 | GL | | | COM | |
| 9140-247-4362 | 2015 | SOLP | | XB3 | GL | | | COM | |
| 9140-247-4363 | 2017 | SOLP | | XB3 | GL | | | COM | |
| 9140-247-4364 | 2007 | SOLP | | XB3 | GL | | | COM | |
| 9140-247-4365 | 2010 | SOLP | | XB3 | GL | | | COM | |
| 9140-247-4366 | 2000 | SOLP | | XB3 | GL | | | COM | |
| 9140-247-4367 | 2005 | SOLP | | XB3 | GL | | | COM | |
| 9140-247-4368 | NONE | SOLP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9140-286-5294 |
| 9140-247-4369 | NONE | SOLP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9140-286-5296 |
| 9140-247-4370 | NONE | SOLP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9140-286-5297 |
| 9140-247-4371 | NONE | SOLP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9140-286-5286 |
| 9140-247-4372 | NONE | SOLP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9140-286-5288 |
| 9140-247-4373 | NONE | SOLP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9140-286-5289 |
| 9140-247-4374 | NONE | SOLP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9140-286-5283 |
| 9140-247-4376 | NONE | SOLP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9140-286-5284 |
| 9140-247-4377 | NONE | SOLP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9140-286-5285 |
| 9140-255-0469 | 2157 | LP | | XB3 | GL | | | COM | |
| 9140-255-7764 | 2127 | SOLP | | XB3 | GL | | | COM | |
| 9140-256-8611 | 2050 | LP | | XB3 | GL | | | COM | |
| 9140-261-7451 | 2152 | LP | | XB3 | PT | | | COM | |
| 9140-261-7453 | NONE | | | | | | | NREF | Transferred to 6810-261-7453 |
| 9140-273-2377 | 2123 | SOLP | | XB3 | GL | | | COM | |
| 9140-273-2378 | 2132 | SOLP | | XB3 | GL | | | COM | |
| 9140-273-2394 | 2178 | SOLP | | XB3 | GL | | | COM | |
| 9140-274-1912 | 2130 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5282 | 2108 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5283 | 2104 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5284 | 2111 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5285 | 2113 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5286 | 2065 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5287 | 2068 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5288 | 2071 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5289 | 2073 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5290 | 2090 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5291 | 2094 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5292 | 2097 | SOLP | | XB3 | | | | COM | |
| 9140-286-5293 | 2099 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5294 | 2077 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5295 | 2080 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5296 | 2083 | SOLP | | XB3 | GL | | | COM | |
| 9140-286-5297 | 2085 | SOLP | | XB3 | GL | | | COM | |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150-024-9621 | 2720 | H1 | | XB3 | LB | 8.00E | | AFD | |
| *9150-024-9623 | 2780 | | | XB3 | LB | 4.50E | | AFD | |
| *9150-030-0451 | 3780 | | | XB3 | OZ | .28 | | AFD | |
| 9150-035-5985 | 6720 | H2 | | XB3 | LB | 2.42E | | AFD | |
| 9150-141-6770 | 4014 | G7 | | XB2 | LB | *(17.25)* | 24-1LB-CN | AFD | |
| 9150-141-6771 | 4019 | G7 | | XB2 | LB | *(17.25)* | 1-35LB-CN | AFD | |
| 9150-141-6773 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150-141-6774 | NONE | LP | | XB2 | PT | | | *(NCOM)* | When exhausted use 9150-664-0047 |
| 9150-141-6776 | NONE | H1 | | XB3 | LB | | | *(NAFD)* | |
| 9150-185-0629 | 6350 | G7 | | XB3 | CN | .06E | 48-20Z-CN | AFD | When exhausted use 9150-273-2389 |
| 9150-190-0882 | 2292 | G7 | | XB3 | GL | .68 | 6-1GL-CN | AFD | |
| 9150-190-0883 | 3627 | G7 | | XB3 | LB | *(1.45)* | 24-1LB-CN | AFD | |
| 9150-190-0887 | NONE | G7 | | XB3 | LB | .48 | | *(NAFD)* | When exhausted use 9150-235-5546 |
| 9150-190-0893 | 3618 | SOG7 | | XB3 | LB | *(.30)* | 6-5LB-CN | AFD | |
| 9150-190-0896 | NONE | G7 | | XB3 | LB | .82 | | *(NAFD)* | Not normally stocked, when exhausted use 9150-223-4012 |
| 9150-190-0898 | 3750 | G7 | | XB3 | LB | *(.65)* | 1-35LB-CN | AFD | |
| 9150-190-0900 | NONE | G7 | | XB3 | OZ | .40 | | *(NAFD)* | When exhausted use 9150-190-0904 |
| 9150-190-0902 | NONE | G7 | | XB3 | LB | .15 | | *(NAFD)* | When exhausted use 9150-190-0904 |
| 9150-190-0903 | NONE | SOG7 | | XB3 | CN | .39 | 24-4OZ-CN | AFD | When exhausted use 9150-190-0904 |
| 9150-190-0904 | 3950 | SOG7 | | XB3 | LB | .19 | 24-1LB-CN | AFD | Use 9150-190-0900, 9150-190-903, 9150-223-3998, 9150-235-5503, 9150-235-5512, 9150-235-5515, 9150-248-3478, 9150-257-5365, 9150-273-8480, 9150-274-5187, 9150-274-5189 and 9150-274-5191 until exhausted |
| 9150-190-0905 | 3953 | SOG7 | | XB3 | LB | *(.15)* | 6-5LB-CN | AFD | Use 9150-223-9971, 9150-235-5504, 9150-235-5532, 9150-235-5544, 9150-248-3479, 9150-261-8156, 9150-269-8244, 9150-272-7653, 9150-274-5186 and 9150-274-5190 until exhausted |
| 9150-190-0906 | NONE | G7 | | XB3 | LB | .14 | | *(NAFD)* | When exhausted use 9150-190-0907 |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–190–0907 | 3956 | SOLP | | XB3 | LB | | | COM | Use 9150–235–5506, 9150–235–5524, 9150–235–5530, 9150–235–5533, 9150–235–5549, 9150–235–5550, 9150–235–5553, 9150–257–5363, 9150–261–8308, 9150–264–2919, 9150–264–5074 and 9150–273–2374 until exhausted |
| 9150–190–0908 | 3959 | LP | | XB3 | LB | | | (NCOM) | When exhausted use 9150–530–7369 |
| 9150–190–0915 | NONE | G7 | | XB3 | LB | .16 | | (NAFD) | When exhausted use 9150–190–0904 |
| 9150–190–0917 | 4274 | G7 | | XB3 | LB | .18 | 24–1LB–CN | AFD | |
| 9150–190–0918 | 4266 | G7 | | XB3 | LB | (.14) | 24–1LB–CN | AFD | |
| 9150–190–0919 | 4269 | G7 | | XB3 | LB | .12 | 6–5LB–CN | AFD | |
| 9150–190–0923 | 4398 | LP | | XB3 | TU | | | COM | |
| 9150–190–0924 | NONE | | | | | | | NAFD | |
| 9150–190–0936 | NONE | G7 | | XB3 | GL | .19 | | (NAFD) | When exhausted use 9150–577–5841 |
| 9150–190–0938 | NONE | | | | | | | NCOM | |
| 9150–190–0939 | 6914 | G7 | A | XB3 | GL | (4.73) | 6–1GL–CN | AFD | |
| 9150–190–0940 | NONE | | | | | | | NCOM | |
| 9150–190–0941 | NONE | | | | | | | NAFD | When exhausted use 9150–250–0926 |
| 9150–200–2842 | 4603 | G7 | | XB3 | BX | .66 | 12–24ST–BX | AFD | |
| *9150–209–8014 | 4536 | LP | | XB3 | OZ | | | COM | |
| 9150–223–3998 | NONE | LP | | XB3 | LB | | | COM | When exhausted use 9150–190–0904 |
| 9150–223–4001 | 4285 | G7 | | XB3 | LB | (.39) | 24–1LB–CN | AFD | |
| 9150–223–4003 | 3603 | G7 | A | XB3 | LB | .29 | 24–1LB–CN | AFD | |
| 9150–223–4004 | 4288 | G7 | A | XB3 | LB | .29 | 6–5LB–CN | AFD | |
| 9150–223–4006 | 3650 | G7 | | XB3 | LB | (.97) | 24–1LB–CN | AFD | |
| 9150–223–4007 | 4277 | G7 | | XB3 | LB | .13 | 6–5LB–CN | AFD | |
| 9150–223–4012 | 3745 | G7 | A | XB3 | LB | .65 | 6–5LB–CN | AFD | Use 9150–190–0896 until exhausted |
| 9150–223–4014 | 3642 | G7 | A | XB3 | LB | 1.80 | 24–1LB–CN | AFD | |
| 9150–223–4018 | NONE | | | | | | | NAFD | |
| 9150–223–4019 | 3768 | HO | A | XB3 | TU | .43 | 10–8OZ–TU | AFD | |
| 9150–223–4115 | NONE | LP | | XB3 | QT | | | (NCOM) | When exhausted use 9150–223–4131 |
| 9150–223–4116 | 6245 | G7 | A | XB3 | GL | (.94) | 1–5GL–DR | AFD | |
| 9150–223–4119 | 8190 | G7 | A | XB3 | GL | .42 | 6–1GL–CN | AFD | When exhausted use 9150–261–7899 |
| 9150–223–4121 | NONE | G7 | A | XB3 | GL | .81 | 6–1GL–CN | (NAFD) | When exhausted use 9150–235–9061, 9150–235–9063 and 9150–235–9062 |
| 9150–223–4122 | NONE | G7 | | XB3 | GL | 1.20 | | (NAFD) | When exhausted use 9150–664–4449 |
| 9150–223–4123 | NONE | G7 | A | XB3 | GL | .81 | 6–1GL–CN | (NAFD) | |
| 9150–223–4124 | NONE | G7 | | XB3 | GL | 1.05 | | (DSP) | When exhausted use 9150–664–4449 |
| 9150–223–4125 | NONE | G7 | | XB3 | GL | 1.07 | | (DSP) | When exhausted use 9150–664–4449 |
| 9150–223–4126 | NONE | G7 | | XB3 | GL | 1.05 | | (NAFD) | When exhausted use 9150–664–4449 |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150-223-4129 | 6960 | G7 | A | XB3 | QT | *(1.11)* | 24-1QT-CN | AFD | |
| 9150-223-4130 | 6170 | G7 | A | XB3 | GL | 1.15 | 6-1GL-CN | AFD | |
| 9150-223-4131 | 6612 | SOLP | | XB3 | GL | | | COM | Use 9150-223-4115 until exhausted |
| 9150-223-4133 | 7565 | SOG7 | A | XB3 | GL | *(.72)* | 6-1GL-CN | AFD | |
| 9150-223-4134 | 5253 | G7 | A | XB3 | GL | *(1.45)* | 4-1GL-CN | AFD | |
| 9150-223-4137 | 6515 | SOLP | | XB3 | GL | | | COM | Use 9150-247-1744 until exhausted |
| 9150-223-4138 | 6599 | SOLP | | XB3 | GL | | | COM | |
| 9150-223-4140 | NONE | | | | | | | NAFD | |
| 9150-223-4141 | NONE | G7 | | XB3 | PT | .30E | | *(NAFD)* | |
| 9150-223-8890 | 6625 | SOLP | | XB3 | GL | | | COM | |
| 9150-223-8891 | 6632 | SOLP | | XB3 | GL | | | COM | |
| 9150-223-8892 | 6638 | SOLP | | XB3 | GL | | | COM | |
| 9150-223-8893 | 6645 | SOLP | | XB3 | GL | | | COM | |
| 9150-223-8894 | 6643 | SOLP | | XB3 | GL | | | COM | |
| 9150-223-8896 | 6568 | SOLP | | XB3 | GL | | | COM | |
| 9150-223-9970 | 4083 | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150-530-7369 |
| 9150-223-9971 | NONE | G7 | | XB3 | LB | .12 | | *(NAFD)* | When exhausted use 9150-190-0905 |
| 9150-224-9570 | NONE | | | | | 1.40 | | NDSP | |
| 9150-224-9574 | NONE | G7 | | XB3 | GL | | | *(DSP)* | When exhausted use 9150-265-9414 |
| 9150-224-9582 | NONE | | | | | | | REF | Transferred to 6850-224-9582 |
| 9150-231-2334 | NONE | G7 | | XB3 | GL | .59 | 1-5GL-CN | AFD | When exhausted use 9150-264-3943 |
| 9150-231-2335 | NONE | G7 | | XB3 | GL | .47 | 1-55GL-DR | AFD | When exhausted use 9150-264-3944 |
| 9150-231-2356 | 6450 | G7 | A | XB3 | GL | .73 | 1-5GL-CN | AFD | |
| 9150-231-2357 | 6457 | G7 | | XB3 | GL | 1.20 | 1-55GL-DR | AFD | |
| 9150-231-2360 | 6438 | G7 | | XB3 | CN | .05 | 48-2OZ-CN | AFD | |
| 9150-231-2361 | 6445 | G7 | | XB3 | QT | .27 | 24-1QT-CN | AFD | |
| 9150-231-2364 | NONE | G7 | | XB3 | GL | .62 | 1-5GL-CN | AFD | When exhausted use 9150-264-3941 |
| 9150-231-2365 | NONE | G7 | | XB3 | GL | .45 | 1-55GL-DR | AFD | When exhausted use 9150-264-3942 |
| 9150-231-6635 | NONE | AS | | XB3 | GL | .40 | | *(NAFD)* | |
| 9150-231-6636 | NONE | AS | | XB3 | GL | .40 | | *(NAFD)* | When exhausted use 9150-235-9058 |
| 9150-231-6637 | NONE | AS | | XB3 | GL | .40 | | *(NAFD)* | When exhausted use 9150-235-9059 |
| 9150-231-6639 | 6548 | SOLP | | XB3 | GL | | | COM | |
| 9150-231-6640 | 6555 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150-231-6641 | 6553 | SOLP | | XB3 | GL | | | COM | |
| 9150-231-6643 | 6630 | SOLP | | XB3 | GL | | | COM | |
| 9150-231-6645 | 5928 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150-231-6646 | 5939 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150-231-6647 | 5936 | SOLP | | XB3 | GL | | | COM | |
| 9150-231-6649 | 7107 | SOLP | | XB3 | GL | | | COM | |
| 9150-231-6650 | 7115 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150-231-6651 | 7112 | SOLP | | XB3 | GL | | | COM | |
| 9150-231-6653 | 7125 | SOLP | | XB3 | GL | | | COM | |
| 9150-231-6654 | 7132 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150-231-6655 | 7130 | SOLP | | XB3 | GL | | | COM | |
| 9150-231-6657 | NONE | | | | | | | NCOM | |
| 9150-231-6658 | 7142 | | | | | | | NCOM | |
| 9150-231-6659 | 7140 | | | | | | | NCOM | |
| 9150-231-6664 | 6533 | SOLP | | XB3 | GL | | | COM | |
| 9150-231-6665 | 6540 | *(SOLP)* | | XB3 | GL | | | COM | |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–231–6666 | 6538 | SOLP | | XB3 | GL | | | COM | |
| 9150–231–6669 | 5452 | SOAS | | XB3 | GL | *(.40)* | 1–55GL–DR | AFD | |
| 9150–231–6670 | 5450 | SOAS | | XB3 | GL | *(.40)* | 1–55GL–DR | AFD | Use 9150–231–6671 and 9150–255–3929 until exhausted |
| 9150–231–6671 | 5440 | AS | | XB3 | GL | .40 | | *(NAFD)* | When exhausted use 9150–231–6670 |
| 9150–231–6672 | NONE | AS | | XB3 | GL | .40 | | *(NAFD)* | When exhausted use 9150–235–9059 |
| 9150–231–6673 | NONE | AS | | XB3 | GL | .40 | | *(NAFD)* | When exhausted use 9150–235–9058 |
| 9150–231–6674 | NONE | AS | | XB3 | GL | .40 | | *(DSP)* | When exhausted use 9150–235–9059 |
| 9150–231–6676 | 5575 | SOAS | | XB3 | GL | *(.60)* | 1–55GL–DR | AFD | |
| 9150–231–6677 | 5573 | SOAS | | XB3 | GL | *(.60)* | 1–55GL–DR | AFD | |
| 9150–231–6689 | 6356 | G7 | | XB3 | QT | *(.29)* | 24–1QT–CN | AFD | |
| 9150–231–6698 | 2306 | G7 | | XB3 | GL | .73 | 6–1GL–CN | AFD | |
| 9150–231–9029 | 5949 | SOLP | | XB3 | GL | | | COM | |
| 9150–231–9030 | 5957 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–231–9031 | 5954 | SOLP | | XB3 | GL | | | COM | |
| 9150–231–9033 | 5967 | SOLP | | XB3 | GL | | | COM | |
| 9150–231–9034 | 5975 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–231–9035 | 5972 | SOLP | | XB3 | GL | | | COM | |
| 9150–231–9037 | 7090 | SOLP | | XB3 | GL | | | COM | |
| 9150–231–9038 | 7097 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–231–9039 | 7095 | SOLP | | XB3 | GL | | | COM | |
| 9150–231–9041 | 7147 | SOLP | | XB3 | GL | | | COM | |
| 9150–231–9042 | 7154 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–231–9043 | 7152 | SOLP | | XB3 | GL | | | COM | |
| 9150–231–9046 | 5738 | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–261–7891 |
| 9150–231–9048 | NONE | G7 | | XB3 | LB | .10 | | *(NAFD)* | When exhausted use 9150–246–3276 |
| 9150–231–9050 | NONE | G7 | | XB3 | LB | .09 | | *(NCOM)* | When exhausted use 9150–264–2918 |
| 9150–231–9054 | 2276 | G7 | A | XB3 | GL | 1.45 | 1–5GL–CN | AFD | |
| 9150–231–9057 | 6563 | SOLP | | XB3 | GL | | | COM | |
| 9150–231–9058 | 6570 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–231–9071 | 5169 | G7 | | XB3 | GL | *(2.06)* | 6–1GL–CN | AFD | |
| 9150–234–5161 | NONE | | | | | | | NAFD | |
| 9150–234–5162 | NONE | | | | | | | NAFD | |
| 9150–234–5163 | NONE | | | | | | | NAFD | |
| 9150–234–5197 | 5735 | SOG7 | A | XB3 | LB | .13 | 6–5LB–CN | AFD | |
| 9150–234–5199 | 5751 | SOG7 | B | XB3 | LB | .14 | 6–5LB–CN | AFD | |
| 9150–234–5200 | 5766 | SOG7 | C | XB3 | LB | .12 | 6–5LB–CN | AFD | |
| 9150–235–5503 | 3920 | G7 | | XB3 | LB | .16 | | *(NAFD)* | When exhausted use 9150–190–0904 |
| 9150–235–5504 | 3923 | G7 | | XB3 | LB | .12 | | *(NAFD)* | When exhausted use 9150–190–0905 |
| 9150–235–5506 | NONE | G7 | | XB3 | LB | .12 | | *(NAFD)* | When exhausted use 9150–190–0907 |
| 9150–235–5508 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–235–5512 | 4068 | G7 | | XB3 | LB | .16 | 24–1LB–CN | AFD | When exhausted use 9150–190–0904 |
| 9150–235–5515 | NONE | G7 | | XB3 | LB | .16 | | *(NAFD)* | When exhausted use 9150–190–0904 |
| 9150–235–5521 | 4077 | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–235–5524 | 4071 | G7 | | XB3 | LB | .16 | 1–25LB–PL | AFD | When exhausted use 9150–190–0907 |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–235–5526 | NONE | LP | | XB3 | LB | | | *(NAFD)* | When exhausted use 9150–530–7369 |
| 9150–235–5528 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–235–5530 | NONE | G7 | | XB3 | LB | .16 | | *(NAFD)* | When exhausted use 9150–190–0907 |
| 9150–235–5532 | 4055 | G7 | | XB3 | LB | .13 | | *(NCOM)* | When exhausted use 9150–190–0905 |
| 9150–235–5533 | NONE | G7 | | XB3 | LB | .11 | | *(NAFD)* | When exhausted use 9150–190–0907 |
| 9150–235–5540 | 4340 | | | | | | | NCOM | |
| 9150–235–5544 | NONE | | | | | | | NAFD | |
| 9150–235–5546 | 3606 | G7 | | XB3 | LB | .21 | 6–5LB–CN | AFD | Use 9150–190–0887 until exhausted |
| 9150–235–5549 | NONE | G7 | | XB3 | LB | .09 | | *(NAFD)* | When exhausted use 9150–190–0907 |
| 9150–235–5550 | NONE | G7 | | XB3 | LB | .12 | | *(NAFD)* | When exhausted use 9150–190–0907 |
| 9150–235–5551 | 3903 | SOLP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–235–5552 | 3906 | SOLP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–235–5553 | 3910 | G7 | | XB3 | LB | .20 | | *(NAFD)* | When exhausted use 9150–190–0907 |
| 9150–235–5554 | 3915 | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–235–5564 | NONE | | | | | | | NAFD | |
| 9150–235–5565 | NONE | G7 | | XB3 | LB | .09 | | *(NAFD)* | When exhausted use 9150–530–7369 |
| 9150–235–5566 | NONE | | | | | | | NAFD | |
| 9150–235–5568 | 4253 | G7 | | XB3 | LB | .12 | 6–5LB–CN | AFD | |
| 9150–235–5571 | 6498 | SOLP | | XB3 | GL | | | COM | Use 9150–261–8147 until exhausted |
| 9150–235–5572 | 6506 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–235–5573 | 6503 | SOLP | | XB3 | GL | | | COM | |
| 9150–235–5577 | 6523 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–235–5578 | 6520 | SOLP | | XB3 | GL | | | COM | |
| 9150–235–5594 | 2295 | G7 | | XB3 | GL | .59 | 1–5GL–DR | AFD | Use 9150–235–5595 until exhausted |
| 9150–235–5595 | 2301 | G7 | | XB3 | GL | .62 | | *(NAFD)* | When exhausted use 9150–235–5594 |
| 9150–235–5601 | NONE | G7 | | XB3 | GL | .62 | | *(NAFD)* | Not normally stocked, when exhausted use 9150–252–6380 |
| 9150–235–9058 | 5476 | SOAS | | XB3 | GL | *(.40)* | 1–55GL–DR | AFD | *(When exhausted use 9150–682–6697)* |
| 9150–235–9059 | 5473 | SOAS | | XB3 | GL | *(.40)* | 1–55GL–DR | AFD | *(When exhausted use 9150–682–6696)* |
| 9150–235–9060 | 5463 | SOAS | | XB3 | GL | *(.40)* | | AFD | *(When exhausted use 9150–682–6695)* |
| 9150–235–9061 | 7930 | SOLP | | XB3 | GL | | | COM | |
| 9150–235–9062 | 7937 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–235–9063 | 7935 | SOLP | | XB3 | GL | | | COM | |
| 9150–235–9065 | 6580 | SOLP | | XB3 | GL | | | COM | |
| 9150–235–9066 | 6588 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–235–9067 | 6585 | SOLP | | XB3 | GL | | | COM | |
| 9150–235–9071 | 6606 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–235–9072 | 6604 | SOLP | | XB3 | GL | | | COM | |
| 9150–235–9076 | 6620 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–235–9077 | 6617 | SOLP | | XB3 | GL | | | COM | |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–240–2242 | 6075 | LP | | XB3 | GL | | | *(NCOM)* | Use 9150–240–2243 until exhausted |
| 9150–240–2243 | NONE | G7 | | XB3 | GL | .79 | | *(NAFD)* | When exhausted use 9150–240–2242 |
| 9150–240–2244 | 6080 | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–240–2245 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–240–2246 | 6090 | SOL8 | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–577–5841 |
| 9150–240–2247 | NONE | G7 | | XB3 | Gl | .65 | | *(NAFD)* | When exhausted use 9150–577–5841 |
| 9150–240–2248 | 6095 | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–577–5843 |
| 9150–240–2249 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–577–5842 |
| 9150–240–2250 | 6100 | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–577–5844 |
| 9150–240–2251 | NONE | LP | | XB3 | GL | | | COM | When exhausted use 9150–577–5844 |
| 9150–240–2252 | 6105 | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–577–5846 |
| 9510–240–2253 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–577–5845 |
| 9150–240–2254 | 6843 | SOLP | | XB3 | GL | | | COM | |
| 9150–240–2255 | 6850 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–240–2256 | 6865 | SOLP | | XB3 | GL | | | COM | |
| 9150–240–2257 | 6872 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–240–2258 | 6665 | SOLP | | XB3 | GL | | | COM | |
| 9150–240–2259 | 6672 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–240–2260 | 7518 | SOLP | | XB3 | GL | | | COM | |
| 9150–240–2261 | 7525 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–240–2262 | 7523 | SOLP | | XB3 | GL | | | COM | |
| 9150–240–2269 | 6670 | SOLP | | XB3 | GL | | | COM | |
| *9150–240–2271 | 6840 | LP | | XB3 | QT | | 1–1QT–CN | COM | |
| 9150–240–8514 | 4624 | G8 | | XB3 | BX | 1.05 | 12–24ST–BX | AFD | Use 9150–272–2165 until exhausted |
| 9150–240–8515 | 4627 | G7 | | XB3 | BX | 1.54 | 12–24ST–BX | AFD | Use 9150–273–2401 until exhausted |
| 9150–240–8516 | 4630 | G8 | | XB3 | BX | 3.20 | 12–24ST–BX | AFD | Use 9150–273–2400 until exhausted |
| 9150–242–6345 | NONE | | | | | | | REF | CNS with 9150–185–0629 |
| 9150–242–7602 | 7270 | SOG7 | | XB3 | QT | *(.59)* | 14–1AT–CN | AFD | |
| 9150–242–7603 | 7273 | SOG7 | | XB3 | GL | 1.35 | 1–5GL–DR | AFD | |
| 9150–242–7604 | 7278 | SOG7 | | XB3 | GL | 1.20 | 1–55GL–DR | AFD | |
| 9150–242–7605 | 7280 | *(SOG7)* | | XB3 | GL | 1.20 | | AFD | |
| 9150–243–3184 | 7500 | SOLP | | XB3 | GL | | | COM | |
| 9150–243–3185 | 7507 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–243–3186 | 7505 | SOLP | | XB3 | GL | | | COM | |
| 9150–243–3188 | 6651 | SOLP | | XB3 | GL | | | COM | |
| 9150–243–3189 | 6658 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–243–3190 | 6656 | SOLP | | XB3 | GL | | | COM | |
| 9150–243–3192 | 7535 | SOLP | | XB3 | GL | | | COM | |
| 9150–243–3193 | 7543 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–243–3194 | 7540 | SOLP | | XB3 | GL | | | COM | |
| 9150–243–3196 | 5910 | SOLP | | XB3 | GL | | | COM | |
| 9150–243–3197 | 5918 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–243–3198 | 5915 | SOLP | | XB3 | GL | | | COM | |
| 9150–245–0165 | 4413 | LP | | XB3 | TU | | | COM | |
| 9150–246–0692 | 7775 | G7 | | XB3 | LB | .10 | | *(NAFD)* | When exhausted use 9150–246–0693 |
| 9150–246–0693 | 7780 | LP | | XB3 | LB | | | COM | |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–246–0696 | 7795 | G7 | | XB3 | LB | .07 | 1–25LB–PL | AFD | When exhausted use 9150–246–0697 |
| 9150–246–0697 | 7800 | LP | | XB3 | LB | | | COM | |
| 9150–246–3261 | NONE | G7 | | XB3 | LB | .11 | | *(NAFD)* | When exhausted use 9150–261–7891 |
| 9150–246–3262 | 5710 | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–261–7891 |
| 9150–246–3263 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7293 |
| 9150–246–3264 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7293 |
| 9150–246–3265 | NONE | G7 | | XB3 | LB | .10 | | *(NAFD)* | When exhausted use 9150–234–5199 |
| 9150–246–3266 | NONE | G7 | | XB3 | LB | .11 | | *(NAFD)* | When exhaused use 9150–246–3276 |
| 9150–246–3267 | 5715 | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–246–3276 |
| 9150–246–3268 | 5720 | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7371 |
| 9150–246–3270 | NONE | G7 | | XB3 | LB | .08 | | *(NAFD)* | When exhausted use 9150–264–2918 |
| 9150–246–3271 | 5725 | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–264–2918 |
| 9150–246–3272 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7370 |
| 9150–246–3275 | NONE | G7 | | XB3 | LB | .06 | | *(NAFD)* | When exhausted use 9150–530–7370 |
| 9150–246–3276 | 5755 | SOLP | | XB3 | LB | | | COM | Use 9150–231–9048, 9150–246–3266, and 9150–246–3267 until exhausted |
| 9150–246–4861 | NONE | SOLP | | XB3 | GL | | | COM | When exhausted use 9150–235–9061 |
| 9150–247–1744 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–223–4137 |
| 9150–247–9128 | NONE | | | | | | | NAFD | |
| 9150–247–9130 | NONE | G7 | | XB3 | LB | .06 | | *(NAFD)* | When exhausted use 9150–530–7369 |
| 9150–248–3478 | NONE | G7 | | XB3 | LB | .16 | | *(NAFD)* | When exhausted use 9150–190–0904 |
| 9150–248–3479 | NONE | G7 | | XB3 | LB | .13 | | *(NAFD)* | When exhausted use 9150–190–0905 |
| 9150–248–3480 | 4830 | G7 | | XB3 | TU | .05 | 12–5CC–TU | ORD | |
| 9150–250–0926 | 8285 | HO | | XB3 | LB | .35 | 24–1LB–CN | AFD | |
| 9150–250–0927 | NONE | | | | | | | NAFD | When exhausted use 9150–250–0933 |
| 9150–250–0931 | 8280 | HO | | XB3 | | .42 | 10–8OZ–TU | AFD | |
| 9150–250–0932 | NONE | LP | | XB3 | LB | | | COM | When exhausted use 9150–250–0933 |
| 9150–250–0933 | 8290 | HO | | XB3 | LB | .21 | 6–5LB–CN | AFD | Use 9150–250–0932 until exhausted |
| 9150–252–6173 | 6471 | G7 | | XB3 | CN | .17 | 4–4OZ–CN | AFD | |
| 9150–252–6174 | 6479 | G7 | | XB3 | QT | *(.26)* | 24–1QT–CN | AFD | |
| 9150–252–6177 | 5035 | G7 | | XB3 | GL | 2.25 | 6–1GL–CN | AFD | |
| 9150–252–6179 | NONE | LP | | XB3 | BT | | | *(NCOM)* | When exhausted use 9150–185–0629 |
| 9150–252–6370 | NONE | G7 | | XB3 | GL | .71 | | *(NAFD)* | When exhausted use 9150–252–6371 |
| 9150–252–6371 | 2393 | G7 | | XB3 | GL | .71 | 6–1GL–CN | AFD | Use 9150–252–6370 until exhausted |
| 9150–252–6372 | NONE | G7 | | XB3 | GL | .68E | | *(NAFD)* | When exhausted use 9150–252–6373 |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–252–6373 | 2398 | G7 | | XB3 | GL | .63 | 1–5GL–CN | AFD | Use 9150–252–6372 until exhausted |
| 9150–252–6375 | 5140 | G7 | | XB3 | GL | *(2.40)* | 6–1GL–CN | AFD | |
| 9150–252–6378 | 5282 | G8 | | XB3 | GL | *(2.42)* | 6–1GL–CN | AFD | |
| 9150–252–6380 | 2354 | G7 | | XB3 | GL | .58 | 1–5GL–CN | AFD | Use 9150–235–5601 until exhausted |
| 9150–252–6382 | 8010 | G7 | | XB3 | BT | 1.70 | 12–5CC–BT | AFD | |
| 9150–252–6383 | 5250 | G7 | A | XB3 | QT | *(.46)* | 24–1QT–CN | AFD | |
| 9150–252–6384 | NONE | G7 | | XB3 | GL | .57E | | *(NAFD)* | Use 9150–252–6385 until exhausted |
| 9150–252–6385 | 2403 | G7 | | XB3 | GL | .54 | 1–55GL–DR | AFD | Use 9150–252–6384 until exhausted |
| 9150–252–9612 | 8360 | G7 | | XB3 | GL | 1.55E | 1–5GL–CN | AFD | |
| 9150–255–3929 | 5445 | SOAS | | XB3 | GL | .40 | | *(NAFD)* | When exhausted use 9150–231–6670 |
| 9150–255–4443 | NONE | G7 | | XB3 | GL | 1.65 | | *(NAFD)* | When exhausted use 9150–265–9414 |
| 9150–255–4444 | 5306 | G7 | A | XB3 | GL | 1.35 | 1–55GL–DR | AFD | |
| 9150–257–5357 | NONE | G7 | | XB3 | LB | .24 | | *(NAFD)* | Not normally stocked, when exhausted use 9150–269–8374 |
| 9150–257–5358 | 4850 | H1 | | XB3 | TU | *(3.35)* | | AFD | |
| 9150–257–5360 | 4574 | G7 | | XB3 | LB | *(1.31)* | 24–1LB–CN | AFD | |
| 9150–257–5361 | 3615 | SOG7 | | XB3 | LB | .28 | 24–1LB–CN | AFD | |
| 9150–257–5363 | 3928 | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–190–0907 |
| 9150–257–5365 | NONE | G7 | | XB3 | LB | .16 | | *(DSP)* | When exhausted use 9150–190–0904 |
| 9150–257–5369 | NONE | | | | | | | NAFD | |
| 9150–257–5370 | 4250 | G7 | | XB3 | LB | .15 | 24–1LB–CN | AFD | |
| 9150–257–5426 | 2309 | G7 | | XB3 | GL | .62 | 1–5GL–CN | AFD | |
| 9150–257–5427 | NONE | G7 | A | XB3 | GL | .81 | 6–1GL–CN | *(NAFD)* | |
| 9150–257–5429 | 2930 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–257–5430 | 3130 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–257–5431 | 3055 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–257–5432 | 3035 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–257–5433 | 3015 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–257–5434 | 2945 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–257–5439 | 6848 | SOLP | | XB3 | GL | | | COM | |
| 9150–257–5440 | 6170 | SOLP | | XB3 | GL | | | COM | Use 9150–257–5441 until exhausted |
| 9150–257–5441 | NONE | G7 | | XB3 | GL | .74 | | *(NAFD)* | When exhausted use 9150–257–5440 |
| 9150–257–5442 | 6175 | SOLP | | XB3 | GL | | | COM | |
| 9150–257–5443 | 6177 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–257–5445 | 7750 | SOG7 | | XB3 | GL | .65 | 6–1GL–CN | AFD | |
| 9150–257–5446 | 7755 | SOG7 | | XB3 | GL | .57 | 1–5GL–CN | AFD | |
| 9150–257–5447 | 7760 | SOG7 | | XB3 | GL | .55 | 1–55GL–DR | AFD | |
| 9150–257–5448 | 7763 | *(SOG7)* | | XB3 | GL | .52 | | AFD | |
| 9150–257–5449 | 6955 | G7 | | XB3 | OZ | *(.34)* | 24–4OZ–CN | AFD | |
| 9150–257–5450 | NONE | | | | | | | NAFD | |
| 9150–257–5451 | 7578 | *(SOG7)* | | XB3 | GL | .50 | | AFD | |
| 9150–257–5452 | 7570 | SOG7 | | XB3 | GL | .65 | 1–5GL–CN | AFD | |
| 9150–257–5458 | 6020 | SOG7 | | XB3 | GL | .71 | 1–5GL–CN | AFD | |
| 9150–261–7454 | 2243 | G7 | | XB3 | QT | .45E | 24–1QT–CN | AFD | |
| 9150–261–7455 | 2246 | G7 | | XB3 | GL | 2.20 | 6–1GL–CN | AFD | |
| 9150–261–7888 | NONE | | | | | | | REF | Transferred to 9160–261–7888 |
| 9150–261–7890 | NONE | | | | | | | REF | Transferred to 9160–261–7890 |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–261–7891 | 5741 | SOLP | | XB3 | LB | | | COM | Use 9150–231–9046 until exhausted |
| 9150–261–7893 | 3456 | SOG7 | | XB3 | GL | .21 | | AFD | |
| 9150–261–7894 | 3461 | SOG7 | | XB3 | GL | .21E | 1–55GL–DR | AFD | |
| 9150–261–7895 | 3464 | SOG7 | | XB3 | GL | .29 | 1–55GL–DR | AFD | |
| 9150–261–7898 | 3452 | SOG7 | | XB3 | GL | .33 | 1–55GL–DR | AFD | |
| 9150–261–7899 | 8170 | G7 | | XB3 | PT | .18 | 24–1PT–CN | AFD | Use 9150–223–4119 until exhausted |
| 9150–261–7904 | 6165 | *(SOLP)* | | XB3 | QT | | | COM | |
| 9150–261–7906 | 5845 | | | XB3 | OZ | .88 | | AFD | *(Delete - Use 9150–282–7407)* |
| 9150–261–7920 | 2233 | G7 | | XB3 | | 1.92 | 1–5GL–CN | AFD | |
| 9150–261–8144 | 2359 | G7 | | XB3 | GL | .45E | 1–55GL–CN | AFD | |
| 9150–261–8146 | 6468 | | | | | | | NAFD | |
| 9150–261–8147 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–235–5571 |
| 9150–261–8150 | 4700 | G7 | | XB3 | BX | 2.40 | 12–24ST–BX | AFD | |
| 9150–261–8154 | 4560 | LP | | XB3 | TU | | | COM | |
| 9150–261–8156 | NONE | G7 | | XB3 | LB | .11 | | *(NAFD)* | When exhausted use 9150–190–0905 |
| 9150–261–8286 | 6870 | SOLP | | XB3 | GL | | | COM | |
| *9150–261–8289 | 4660 | | | XB3 | BX | .70 | | AFD | |
| 9150–261–8293 | 4643 | | | XB3 | BX | .70 | 12–24ST–BX | AFD | Use 9150–273–2402 until exhausted |
| 9150–261–8297 | 3735 | G7 | A | XB3 | OZ | *(.79)* | 10–8OZ–TU | AFD | |
| 9150–261–8298 | 3740 | G7 | A | XB3 | LB | *(.76)* | 24–1LB–CN | AFD | |
| 9150–261–8299 | NONE | | | | | | | NAFD | |
| 9150–261–8308 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–190–0907 |
| 9150–261–8340 | 5050 | G7 | A | XB3 | GL | 2.60 | 6–1GL–CN | AFD | |
| 9150–262–8993 | NONE | LP | | XB3 | CN | | | *(NAFD)* | |
| 9150–263–3184 | 4803 | SOG7 | | XB3 | LB | .08E | 1–40LB–PC | AFD | Use 9150–272–8670 until exhausted |
| 9150–263–3490 | 6385 | G7 | | XB3 | QT | *(.31)* | 24P–2QT–CN | AFD | |
| 9150–263–8634 | 8140 | G7 | A | XB3 | GL | .28 | 1–5GL–CN | AFD | |
| 9150–263–9874 | 2390 | G7 | | XB3 | QT | .31 | 24–1QT–CN | AFD | Use 9150–272–2151 until exhausted |
| 9150–264–2918 | 5770 | SOLP | | XB3 | LB | | | COM | |
| 9150–264–2919 | NONE | | | XB3 | LB | .14 | | *(NAFD)* | When exhausted use 9150–190–0907 |
| 9150–264–3941 | 7290 | G7 | | XB3 | GL | *(.77)* | 1–5GL–CN | AFD | |
| 9150–264–3942 | 7297 | G7 | | XB3 | GL | .53 | 1–55GL–DR | AFD | |
| 9150–264–3943 | 7302 | G7 | | XB3 | GL | *(.70)* | 1–5GL–CN | AFD | |
| 9150–264–3944 | 7309 | G7 | | XB3 | GL | .53 | 1–55GL–DR | AFD | |
| 9150–264–3945 | 7315 | G7 | | XB3 | GL | .72 | 1–5GL–CN | AFD | |
| 9150–264–3946 | 7322 | G7 | | XB3 | GL | .53 | 1–55GL–DR | AFD | |
| 9150–264–4131 | NONE | | | XB3 | PT | .16 | | AFD | When exhausted use 9150–190–0904 |
| 9150–264–4535 | NONE | | | | | | | REF | CNS with 9150–270–0056 |
| 9150–264–4536 | 5633 | AS | | XB3 | GL | *(3.85)* | 1–55GL–DR | AFD | |
| 9150–264–5074 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–190–0907 |
| 9150–264–6213 | NONE | | | XB3 | CN | .40 | | AFD | |
| 9150–264–6642 | NONE | | | | | | | REF | Transferred to 2640–264–6642 |
| 9150–265–7301 | 7870 | QT | | XB3 | QT | *(.50)* | 24–1QT–CN | AFD | |
| 9150–265–7302 | NONE | G7 | | XB3 | QT | .39 | | AFD | When exhausted use 9150–598–2911 |
| 9150–265–7303 | 6887 | SOLP | | XB3 | GL | | | COM | |
| 9150–265–7304 | 6889 | *(SOLP)* | | XB3 | GL | | | COM | |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–265–7305 | 6882 | SOLP | | XB3 | GL | | | COM | |
| 9150–265–7306 | 6730 | | | | | | | NCOM | |
| 9150–265–9403 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–265–9404 | 2256 | G7 | | XB3 | GL | .90 | 1–55GL–DR | AFD | |
| 9150–265–9405 | 2351 | G7 | | XB3 | GL | .65 | 6–2GL–CN | AFD | Not normally stocked When exhausted use 9150–252–6380 |
| 9150–265–9408 | 5258 | G7 | | XB3 | GL | *(1.45)* | 1–55GL–DR | AFD | |
| 9150–265–9409 | 7980 | LP | | XB3 | CN | | | *(NCOM)* | When exhausted use 9150–360–2487 |
| 9150–265–9412 | 5298 | G7 | A | XB3 | GL | *(1.25)* | 4–1GL–CN | AFD | |
| 9150–265–9413 | 5295 | G7 | | XB3 | QT | .28 | 24–1QT–CN | AFD | |
| 9150–265–9414 | 5301 | G8 | A | XB3 | GL | *(1.38)* | 1–5GL–CN | AFD | Use 9150–224–9574 and 9150–225–4443 until exhausted |
| 9150–265–9421 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–577–5847 |
| 9150–265–9422 | NONE | G7 | | XB3 | GL | .61 | | *(NAFD)* | When exhauxted use 9150–577–5847 |
| 9150–265–9423 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–577–5848 |
| 9150–265–9424 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–577–5849 |
| 9150–265–9425 | 7205 | SOLP | | XB3 | QT | | | COM | Use 9150–265–9426 until exhausted |
| 9150–265–9426 | NONE | LP | | XB3 | QT | | | *(NCOM)* | When exhausted use 9150–265–9425 |
| 9150–265–9427 | 7262 | SOLP | | XB3 | GL | | | COM | |
| 9150–265–9428 | 7210 | SOLP | | XB3 | GL | | | COM | |
| 9150–265–9429 | 7215 | SOLP | | XB3 | GL | | | COM | |
| 9150–265–9430 | 7217 | SOLP | | XB3 | GL | | | COM | |
| 9150–265–9432 | NONE | | | | | | | NCOM | |
| 9150–265–9433 | 7230 | SOLP | | XB3 | QT | | | COM | Use 9150–265–9434 until exhausted |
| 9150–265–9434 | NONE | LP | | XB3 | QT | | | *(NCOM)* | When exhausted use 9150–265–9433 |
| 9150–265–9435 | 7235 | SOLP | | XB3 | GL | | | COM | |
| 9150–265–9436 | 7240 | SOLP | | XB3 | GL | | | COM | |
| 9150–265–9437 | 7242 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9150–265–9439 | NONE | | | | | | | NCOM | |
| 9150–265–9440 | 7250 | SOLP | | XB3 | QT | | | COM | Use 9150–265–9441 until exhausted |
| 9150–265–9441 | NONE | LP | | XB3 | QT | | | COM | When exhausted use 9150–265–9440 |
| 9150–265–9442 | 7255 | SOLP | | XB3 | QT | | | COM | |
| 9150–265–9443 | 7260 | SOLP | | XB3 | GL | | | COM | |
| 9150–269–8243 | NONE | G7 | | XB3 | QT | .23 | | *(NAFD)* | |
| 9150–269–8244 | NONE | G7 | | XB3 | LB | .12 | | *(NAFD)* | When exhausted use 9150–190–0905 |
| 9150–269–8245 | NONE | LP | | XB3 | PT | | | *(REF)* | *(Change to 9150–664–0047)* |
| 9150–269–8246 | 2650 | LP | | XB3 | PT | | | *(DSP)* | When exhausted use 9160–286–6131 |
| 9150–269–8247 | 3050 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–269–8248 | NONE | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–269–8249 | 3080 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–269–8255 | 3659 | G7 | | XB3 | LB | 5.20 | 24–1LB–CN | AFD | |
| 9150–269–8374 | 3622 | SOG7 | | XB3 | LB | .18 | 1–35LB–PL | AFD | Use 9150–257–5357 until exhausted |
| 9150–270–0044 | 2413 | G7 | A | XB3 | GL | .67 | 1–5GL–CN | AFD | |
| 9150–270–0045 | 2314 | G7 | | XB3 | GL | .98 | 6–1GL–CN | AFD | |
| 9150–270–0046 | 2317 | G7 | | XB3 | GL | .84 | 1–5GL–CN | AFD | |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–270–0047 | 2230 | G7 | | XB3 | GL | 2.30 | 6–1GL–CN | AFD | Use 9150–261–7920 until exhausted |
| 9150–270–0056 | 5625 | AS | | XB3 | QT | (3.85) | 24–1QT–CN | AFD | Use 9150–270–4057 until exhausted |
| 9150–270–0066 | NONE | | | XB3 | | | | NCOM | |
| 9150–270–0067 | 6185 | LP | | XB3 | LB | | | COM | Use 9150–281–3816 until exhausted |
| 9150–270–0068 | 6190 | LP | | XB3 | LB | | | (NCOM) | When exhausted use 9150–531–6976 |
| 9150–270–0069 | 6200 | LP | | XB3 | LB | | | COM | Use 9150–276–9692 until exhausted |
| 9150–270–4057 | 5628 | AS | | XB3 | GL | 3.85 | | (NAFD) | When exhausted use 9150–270–0056 |
| 9150–272–2149 | 2369 | G7 | | XB3 | GL | (.46) | 1–5GL–CN | AFD | Use 9150–276–9211 until exhausted |
| 9150–272–2150 | 2379 | G7 | | XB3 | GL | (.52) | 1–5GL–CN | AFD | Use 9150–276–9212 until exhausted |
| 9150–272–2151 | NONE | G7 | | XB3 | QT | .23 | | (NAFD) | When exhausted use 9150–263–9874 |
| 9150–272–2162 | NONE | G7 | | XB3 | LB | .06 | | AFD | When exhausted use 9150–246–3271 |
| 9150–272–2163 | 4608 | G7 | | XB3 | BX | .46 | 12–24ST–BX | AFD | |
| 9150–272–2164 | NONE | G7 | | XB3 | BX | 2.53 | | (DSP) | |
| 9150–272–2165 | NONE | G7 | | XB3 | BX | 1.35 | | (DSP) | When exhausted use 9150–240–8514 |
| 9150–272–7652 | 4258 | LP | | XB3 | LB | | | COM | |
| 9150–272–7653 | 4090 | G7 | | XB3 | LB | .12 | | (DSP) | When exhausted use 9150–190–0905 |
| 9150–272–7654 | NONE | G7 | | XB3 | LB | .11 | | (NAFD) | When exhausted use 9150–530–7369 |
| 9150–272–7656 | 3900 | LP | | XB3 | LB | | | (NCOM) | When exhausted use 9150–190–0907 |
| 9150–272–8670 | 4800 | G7 | | XB3 | LB | .28 | | AFD | When exhausted use 9150–263–3184 |
| 9150–273–2374 | 4074 | LP | | XB3 | LB | | | (NCOM) | When exhausted use 9150–190–0907 |
| 9150–273–2388 | 5565 | SOAS | | XB3 | QT | (.60) | 24–1QT–CN | AFD | |
| 9150–273–2389 | 6353 | G7 | | XB3 | CN | .12 | | AFD | Use 9150–185–0629 until exhausted |
| 9150–273–2395 | NONE | | | | | | | REF | Transferred to 6850–273–2395 |
| 9150–273–2397 | 6390 | G7 | | XB3 | GL | (.92) | 6–1GL–CN | AFD | |
| 9150–273–2398 | NONE | G7 | | XB3 | PT | .21 | | (NAFD) | When exhausted use 9150–263–3490 |
| 9150–273–2399 | 8020 | G7 | | XB3 | BT | 7.90 | 12/1OZ–BT | AFD | |
| 9150–273–2400 | NONE | G7 | | XB3 | BX | 4.15 | | (NAFD) | When exhausted use 9150–240–8516 |
| 9150–273–2401 | NONE | G7 | | XB3 | BX | 1.80 | | (NAFD) | When exhausted use 9150–240–8515 |
| 9150–273–2402 | NONE | G7 | | XB3 | BX | | | (NAFD) | When exhausted use 9150–261–8293 |
| 9150–273–2403 | NONE | | | | | | | NCOM | |
| 9150–273–8479 | NONE | | | | | | | REF | Transferred to 2640–273–8479 |
| 9150–273–8480 | NONE | G7 | | XB3 | CN | .08 | | (NAFD) | When exhausted use 9150–190–0904 |
| 9150–273–8663 | 7960 | LP | | XB3 | QT | | | COM | |
| 9150–273–8664 | 7970 | LP | | XB3 | QT | | | COM | |
| 9150–273–8807 | 5568 | SOAS | | XB3 | GL | (.60) | 4–1GL–CN | AFD | |
| 9150–273–8808 | 5560 | SOAS | | XB3 | GL | (.60) | 1–55GL–DR | AFD | |
| 9150–273–8809 | 5558 | SOAS | | XB3 | GL | (.60) | 2–55GL–DR | AFD | Use 9150–281–8406 until exhausted |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–273–8810 | 5550 | SOAS | | XB3 | QT | *(.60)* | 24–1QT–CN | AFD | |
| 9150–273–8811 | 5553 | SOAS | | XB3 | GL | *(.60)* | 4–1GL–CN | AFD | |
| 9150–274–5185 | NONE | | | | | | | NAFD | |
| 9150–274–5186 | NONE | G7 | | XB3 | LB | .10 | | *(NCOM)* | When exhausted use 9150–190–0905 |
| 9150–274–5187 | NONE | G7 | | XB3 | CN | .06 | | *(NAFD)* | When exhausted use 9150–190–0904 |
| 9150–274–5188 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–274–5189 | NONE | G7 | | XB3 | LB | .16 | | *(NAFD)* | When exhausted use 9150–190–0904 |
| 9150–274–5190 | NONE | G7 | | XB3 | LB | .11 | | *(NAFD)* | When exhausted use 9150–190–0905 |
| 9150–274–5191 | NONE | G7 | | XB3 | CN | .10 | | *(NAFD)* | When exhausted use 9150–190–0904 |
| 9150–275–1271 | NONE | | | | | | | NAFD | |
| 9150–275–1272 | NONE | | | | | | | NAFD | |
| 9150–276–7388 | NONE | H9 | | XB3 | BT | .88 | 48–2OZ–BT | AFD | When exhausted use 9150–261–7906 |
| 9150–276–7526 | NONE | | | | | | | NAFD | |
| 9150–276–9211 | NONE | G7 | | XB3 | GL | .61 | | *(NAFD)* | Not normally stocked When exhausted use 9150–272–2149 |
| 9150–276–9212 | NONE | G7 | | XB3 | GL | .61 | | *(NAFD)* | Not normally stocked When exhausted use 9150–272–2150 |
| 9150–276–9213 | 3610 | G7 | | XB3 | LB | .19 | 1–35LB–PL | AFD | |
| 9150–276–9692 | NONE | LP | | XB3 | GL | | | COM | When exhausted use 9150–270–0069 |
| 9150–276–9693 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–543–7830 |
| 9150–276–9694 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–543–7830 |
| 9150–276–9695 | NONE | LP | | XB3 | GL | | | COM | When exhausted use 9150–664–4972 |
| 9150–281–2060 | 6369 | G7 | | XB3 | GL | .58 | 1–55GL–DR | AFD | Formerly 9150–281–9437 |
| 9150–281–2956 | NONE | | | | | | | REF | CNS With 9150–270–405 |
| 9150–281–3816 | NONE | LP | | XB3 | GL | | | *(NCOM)* | When exhausted use 9150–270–0067 |
| 9150–281–5688 | NONE | | | | | | | REF | Transferred to 2640–281–5688 |
| 9150–281–8406 | NONE | AS | | XB3 | GL | .60 | | *(NAFD)* | When exhausted use 9150–273–8809 |
| 9150–281–9437 | NONE | | | | | | | REF | CNS with 9150–281–2060 |
| 9150–281–9438 | 6395 | G7 | | XB3 | GL | .62 | 1–55GL–DR | AFD | |
| 9150–281–9439 | 7330 | G7 | | XB3 | QT | .28 | 24–1QT–CN | AFD | |
| 9150–281–9440 | 5090 | H1 | | XB2 | GL | *(13.90)* | | AFD | |
| 9150–281–9441 | 5085 | H1 | | XB3 | QT | *(3.15)* | | AFD | |
| 9150–282–7407 | 3500 | HO | | XB3 | OZ | .45 | | AFD | *(Delete – When exhausted use 9150–261–7906)* |
| 9150–285–8290 | 3250 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–285–8291 | 4300 | H1 | | XB3 | TU | | | AFD | |
| 9150–286–5401 | 8380 | LP | | XB3 | CN | | | COM | |
| 9150–286–5402 | 4870 | LP | | XB3 | CN | | | COM | |
| 9150–286–8088 | 3110 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–292–9607 | 2960 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–292–9608 | 2870 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–292–9609 | 3065 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–292–9656 | 3681 | G8 | | XB3 | GL | 3.10 | 24–1LB–CN | AFD | |
| 9150–292–9657 | 7860 | G7 | | XB3 | GL | 1.05 | 6–1GL–CN | AFD | |
| 9150–292–9687 | 8060 | G7 | | XB3 | GL | *(9.17)* | 1–5GLPCN | AFD | |
| 9150–292–9688 | NONE | | | | | | | NAFD | |



587495 O - 61 - 8

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–292–9689 | 8055 | G7 | | XB3 | QT | *(2.65)* | 24–1QT–CN | AFD | |
| 9150–292–9693 | 7307 | G7 | | XB3 | GL | *(.55)* | 1–55GL–DR | AFD | |
| 9150–292–9702 | NONE | LP | | XB3 | GL | | | COM | |
| 9150–300–2869 | NONE | G7 | | XB3 | LB | 5.12 | | AFD | When exhausted use 9150–543–7220 |
| 9150–360–2483 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–360–2484 | 4674 | LP | | XB3 | BX | | | COM | |
| 9150–360–2485 | 3686 | G7 | | XB3 | LB | 1.45 | 24–1LB–CN | AFD | |
| 9150–360–2486 | 4360 | LP | | XB3 | TU | | | COM | |
| 9150–360–2487 | NONE | | | | | | | NCOM | |
| 9150–365–3398 | NONE | | | | | | | NTC | |
| 9150–365–3399 | NONE | | | | | | | NTC | |
| 9150–366–1633 | NONE | | | | | | | NTC | |
| 9150–366–1634 | NONE | | | | | | | NTC | |
| 9150–366–1635 | NONE | | | | | | | NTC | |
| 9150–366–1636 | NONE | | | | | | | NTC | |
| 9150–368–4023 | 4305 | | | XB3 | LB | *(2.47)* | 24–1LB–CN | AFD | |
| 9150–449–8390 | 4435 | LP | | XB3 | | | | COM | |
| 9150–498–8318 | NONE | | | | | | | NCOM | |
| 9150–506–8694 | NONE | LP | | XB3 | GL | | | COM | |
| 9150–508–5117 | NONE | LP | | XB3 | | | | *(NCOM)* | *(When exhausted use 9150–698–2382)* |
| 9150–513–0257 | 8340 | LP | | XB3 | PT | | | COM | |
| 9150–513–0561 | 4980 | | | XB3 | GL | 2.90 | | AFD | |
| 9150–526–3649 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–526–9576 | 5343 | HO | | XB3 | GL | .61 | 1–5GL–CN | AFD | |
| 9150–527–1752 | 4135 | | | XB3 | LB | .70E | | *(DSP)* | |
| 9150–530–5232 | 2980 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–530–7293 | 5746 | *(SOLP)* | | XB3 | LB | | | COM | Use 9150–246–3263, 9150–246–3264, and 9150–531–6975 until exhausted |
| 9150–530–7366 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–530–7367 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–530–7369 | 3962 | SOLP | | XB3 | LB | | | COM | Use 9150–190–0908, 9150–223–9970, 9150–235–5508, 9150–235–5521, 9150–235–5526, 9150–235–5528, 9150–235–5551, 9150–235–5552, 9150–235–5554, 9150–235–5565, 9150–247–9130, 9150–272–7654, 9150–274–5188, 9150–526–3649 9150–530–7366, 9150–530–7367, 9150–531–6970, 9150–531–6971, 9150–531–7811 9150–550–6492 |
| 9150–530–7370 | 5775 | SOLP | | XB3 | LB | | | COM | |
| 9150–530–7371 | 5761 | SOLP | | XB3 | LB | | | COM | |
| 9150–531–6970 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–531–6971 | 4080 | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–531–6973 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7370 |
| 9150–531–6974 | NONE | LP | | XB3 | LB | | | *(NAFD)* | When exhausted use 9150–530–7371 |
| 9150–531–6975 | NONE | LP | | XB3 | LB | | | *(NAFD)* | When exhausted use 9150–530–7293 |
| 9150–531–6976 | 6195 | LP | | XB3 | LB | | | COM | Use 9150–270–0068 until exhausted |
| 9150–531–7811 | NONE | LP | | XB3 | LB | | | *(NCOM)* | When exhausted use 9150–530–7369 |
| 9150–542–1430 | 6380 | G7 | A | XB3 | OZ | *(.15)* | 24–4OZ–CN | AFD | |
| 9150–543–7219 | 2580 | | | | | | | NAFD | |
| 9150–543–7220 | 7680 | G8 | | XB3 | LB | *(3.33)* | 24–1LB–CN | AFD | Use 9150–300–2869 until exhausted |
| 9150–543–7830 | 6220 | LP | | XB3 | GL | | | COM | Use 9150–276–9693 and 9150–276–9694 until exhausted |
| 9150–544–3664 | NONE | LP | | XB3 | GL | | | COM | When exhausted use mixture consisting of 9 parts 9140–255–469 and 1 part 9150–257–5426 by volume |
| 9150–544–3666 | NONE | | | | | | | NCOM | |
| 9150–550–6492 | NONE | LP | | XB3 | LB | | | *(NAFD)* | When exhausted use 9150–530–7369 |
| 9150–551–4022 | 5100 | | | XB3 | QT | *(5.35)* | 24–1QT–CN | AFD | |
| 9150–558–0131 | NONE | H1 | | XB3 | LB | 7.00 | | *(DSP)* | |
| 9150–559–1913 | NONE | | | | | | | NAFD | |
| 9150–576–3171 | NONE | | | | | | | NAFD | |
| 9150–576–8469 | NONE | | | XB3 | LB | 2.55 | 24–1LB–CN | AFD | ***(When exhausted use 9150–656–1501)*** |
| 9150–577–4241 | 6683 | | | XB3 | GL | *(.98)* | 6–1GL–CN | AFD | |
| 9150–577–4512 | 5330 | HO | | XB3 | GL | 3.75 | | AFD | |
| 9150–577–5841 | 6115 | SOLP | | XB3 | GL | | | COM | Use 9150–190–0936, 9150–240–2246, 9150–240–2247, 9150–240–2243, and 9150–240–2242 until exhausted |
| 9150–577–5842 | 6120 | SOLP | | XB3 | GL | | | COM | Use 9150–240–2249 and 9150–240–2245 |
| 9150–577–5843 | 6122 | SOLP | | XB3 | GL | | | COM | Use 9150–240–2248 and 9150–240–2244 until exhausted |
| 9150–577–5844 | 6135 | SOLP | | XB3 | GL | | | COM | Use 9150–240–2250 and 9150–240–2251 until exhausted |
| 9150–577–5845 | 6140 | SOLP | | XB3 | GL | | | COM | Use 9150–240–2253 until exhausted |
| 9150–577–5846 | 6142 | SOLP | | XB3 | GL | | | COM | Use 9150–240–2252 until exhausted |
| 9150–577–5847 | 6150 | SOLP | | XB3 | GL | | | COM | Use 9150–265–9421 and 9150–265–9422 until exhausted |
| 9150–577–5848 | 6155 | SOLP | | XB3 | GL | | | COM | Use 9150–265–9423 until exhausted |
| 9150–577–5849 | 6157 | SOLP | | XB3 | GL | | | COM | Use 9150–265–9424 until exhausted |
| 9150–584–3134 | 2680 | | | XB3 | LB | *(5.00)* | | AFD | |
| 9150–593–3600 | 4685 | LP | | XB3 | BX | | | COM | |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–597–0543 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0544 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0545 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0546 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0547 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0548 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0549 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0550 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0551 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0552 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0553 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0554 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0555 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0556 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–0557 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9150–597–2360 | 6909 | G7 | | XB3 | QT | 1.60 | 24–1QT–CN | AFD | |
| 9150–597–7088 | NONE | H1 | | XB3 | S | .30 | | AFD | |
| 9150–598–2911 | 7855 | G7 | | XB3 | QT | .37 | 24–1QT–CN | AFD | |
| 9150–598–3014 | NONE | G7 | | XB3 | OZ | .14 | | *(NAFD)* | When exhausted use 8030–243–3285 |
| *9150–598–7445 | NONE | | | XB3 | OZ | .90E | | AFD | |
| 9150–616–9020 | 3665 | | | XB3 | LB | .34 | 24–1LB–CN | AFD | |
| 9150–656–0465 | 5070 | | | XB2 | GL | *(23.56)* | | AFD | |
| 9150–656–0468 | 5075 | | | *(XB2)* | GL | *(23.56)* | | AFD | |
| *9150–656–0668 | NONE | LP | | XB3 | OZ | | | COM | |
| 9150–656–0669 | 7025 | *(LP)* | | XB3 | OZ | | | *(COM)* | |
| *9150–656–0670 | NONE | LP | | XB3 | OZ | | | COM | |
| *9150–656–0671 | NONE | LP | | XB3 | OZ | | | COM | |
| *9150–656–0672 | 3295 | | | XB2 | GL | 51.00 | | AFD | |
| 9150–656–1310 | 4730 | | | XB3 | ST | *(.96)* | | AFD | |
| 9150–656–1311 | 4735 | | | XB3 | | *(1.40)* | | AFD | |
| 9150–656–1501 | 3632 | | | XB3 | LB | *(2.03)* | 1–1LB–CN | AFD | *(Use 9150–576–8469 until exhausted)* |
| 9150–664–0047 | 2620 | H1 | | XB3 | LB | 5.00E | | AFD | Use 9150–141–6774 and 9150–269–8245 until exhausted |
| 9150–664–0048 | 3260 | H1 | | XB3 | LB | 4.50E | | AFD | |
| 9150–664–0049 | 3265 | H1 | | XB3 | LB | 4.30E | | AFD | |
| 9150–664–0854 | NONE | | | | | .63E | | NAFD | |
| 9150–664–3829 | 2820 | H1 | | XB3 | LB | 8.00E | | AFD | |
| 9150–664–4447 | 7840 | G7 | | XB3 | QT | .33 | 24–1QT–CN | AFD | |
| 9150–664–4448 | 7875 | G7 | | XB3 | GL | *(1.49)* | 6–1GL–CN | AFD | |
| 9150–664–4449 | 7845 | G7 | | XB3 | GL | .78 | 6–1GL–CN | AFD | |
| 9150–664–4972 | 6230 | LP | | XB3 | LB | | | COM | Use 9150–276–9695 until exhausted |
| 9150–680–1099 | 7188 | SOLP | | XB3 | GL | | | COM | |
| 9150–680–1100 | 7185 | SOLP | | XB3 | QT | | | COM | |
| *9150–680–1101 | 7170 | SOLP | | XB3 | QT | | | COM | |
| *9150–680–1102 | 7173 | SOLP | | XB3 | QT | | | COM | |
| *9150–680–1103 | 7178 | SOLP | | XB3 | GL | | | COM | |
| *9150–680–1104 | 7195 | SOLP | | XB3 | GL | | | COM | |
| *9150–680–1105 | 7180 | SOLP | | XB3 | GL | | | COM | |
| *9150–680–1106 | 7193 | SOLP | | XB3 | GL | | | COM | Use 9150–235–9059 until exhausted |
| *9150–682–6695 | 5486 | SOAS | | XB3 | GL | .40 | | AFD | Use 9150–235–9060 until exhausted |
| *9150–682–6696 | 5491 | SOAS | | XB3 | GL | .40 | | AFD | Use 9150–235–9059 until exhausted |
| *9150–682–6697 | 5493 | SOAS | | XB3 | GL | .40 | | AFD | |
| *9150–682–6771 | 6688 | | | XB3 | GL | 5.35 | | AFD | |
| *9150–682–6784 | 4695 | | | XB3 | QT | .38 | | AFD | |
| *9150–687–4241 | 3840 | | | XB3 | QT | 3.48 | | AFD | |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9150–698–2381 | 5700 | G7 | | XB3 | CN | .29 | 24–4OZ–CN | AFD | |
| 9150–698–2382 | 5358 | *(LP)* | | XB3 | QT | | | *(COM)* | *(Use 9150–508–5117 until exhausted)* |
| *9150–721–8570 | 3668 | | | XB3 | LB | .20E | 1–5LB–CN | AFD | |
| *9150–721–8581 | 3671 | | | XB3 | LB | .20E | 1–35LB–CN | AFD | |
| *9150–721–8928 | 4690 | | | XB3 | ST | .70E | | AFD | |
| *9150–721–9489 | 3638 | | | XB3 | LB | 1.90E | | AFD | |
| *9150–721–9490 | 3635 | | | XB3 | LB | 1.95E | | AFD | |
| *9150–721–9557 | 2775 | | | XB3 | LB | 4.00E | | AFD | |
| *9150–721–9627 | 2800 | | | XB3 | LB | 4.00E | | AFD | |
| *9150–721–9716 | 2830 | | | XB3 | LB | 8,00E | | AFD | |
| *9150–721–9868 | 3285 | | 12 | XB3 | PT | 5.00E | 1–2PT–CN | AFD | |
| *9150–753–4588 | 4855 | LP | | XB3 | OZ | | | COM | |
| *9150–753–4667 | 7340 | | | XB3 | QT | 2.50 | | AFD | |
| *9150–753–4668 | NONE | | | XB3 | LB | 2.80E | | AFD | |
| *9150–753–4686 | 3845 | | | XB3 | GL | 9.80 | | AFD | |
| *9150–753–4698 | 5645 | | | XB3 | GL | 6.55 | | AFD | |
| *9150–753–4699 | 5648 | | | XB3 | GL | 3.85 | | AFD | |
| *9150–753–4700 | 5653 | | | XB3 | GL | 3.85 | | AFD | |
| *9150–753–4830 | 4455 | | | XB3 | LB | 3.22 | | AFD | |
| *9150–754–2519 | 5105 | | | XB3 | GL | 15.00E | | AFD | |
| *9150–754–2579 | 6705 | | | XB2 | GL | 280.00 | | AFD | |
| *9150–754–2581 | 4715 | | | XB3 | ST | 2.40E | | AFD | |
| *9150–754–2582 | 4720 | | | XB3 | ST | 3.35E | | AFD | |
| *9150–754–2600 | 2520 | | | XB3 | LB | 8.00E | | AFD | |
| *9150–754–2604 | 2710 | | | XB3 | ST | 1.40E | | AFD | |
| 9160–132–5583 | NONE | | | | | | | REF | Transferred to 7930–132–5583 |
| 9160–190–0943 | 8730 | | | XB3 | | | | NCOM | |
| 9160–190–0945 | 9200 | LP | | XB3 | CK | | | COM | |
| 9160–190–0946 | NONE | | | | | | | NREF | CNS with 9160–285–6339 |
| 9160–223–9973 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9160–242–5340 | NONE | LP | | XB3 | LB | | | NCOM | When exhausted use 9160–285–2044 |
| 9160–242–7588 | 8850 | G7 | | XB3 | QT | .28 | | *(DSP)* | When exhausted use 9160–685–0912 |
| 9160–242–7589 | NONE | G7 | | XB3 | GL | .67 | | *(NAFD)* | |
| 9160–250–6305 | 9285 | LP | | XB3 | LB | | | COM | |
| 9160–252–8367 | NONE | LP | | XB3 | LB | | | *(NCOM)* | |
| 9160–252–8368 | NONE | LP | | XB3 | LB | | | COM | |
| 9160–253–0877 | 9050 | LP | | XB3 | OZ | | | NCOM | |
| 9160–253–1171 | 8530 | LP | | XB3 | LB | | | COM | |
| 9160–253–1172 | 8505 | | | XB3 | EA | | | NAFD | |
| 9160–255–7613 | 8855 | LP | | XB3 | GL | | | *(NCOM)* | |
| 9160–255–7614 | NONE | LP | | XB3 | GL | | | *(NCOM)* | |
| 9160–261–7460 | 9560 | LP | | XB3 | TU | | | NCOM | |
| 9160–261–7461 | 9570 | LP | | XB3 | TU | | | NCOM | |
| 9160–261–7462 | 9580 | LP | | XB3 | TU | | | NCOM | |
| 9160–261–7463 | 9170 | LP | | XB3 | EA | | | NCOM | |
| 9160–261–7888 | 8640 | | | XB3 | GL | .20 | | DSP | Formerly 9150–261–7888 |
| 9160–261–7890 | 8630 | | | XB3 | GL | .25 | | DSP | |
| *9160–261–8334 | 8805 | LP | | XB3 | QT | | | COM | |
| 9160–263–3187 | NONE | | | | | | | NAFD | |
| 9160–263–8756 | 9075 | LP | | XB3 | LB | | | COM | |
| 9160–264–5771 | NONE | | | | | | | NREF | Transferred to 6850–264–5771 |
| 9160–269–8256 | 8735 | LP | | XB3 | | | | NCOM | |
| 9160–269–8388 | NONE | | | | | | | NREF | Transferred to 6850–269–8388 |
| 9160–272–2161 | 8540 | LP | | XB3 | LB | | | NCOM | |
| 9160–276–7525 | 8600 | LP | | XB3 | | | | NCOM | |

| Federal Stock No. | Index No. | Issue and Fund Control | ICC Label | Exp | U/I | Standard Price | Quantity Unit Pack | Source or Category | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 9160–285–2044 | 9350 | LP | | XB3 | LB | | | COM | |
| 9160–285–6339 | 9155 | LP | | XB3 | CK | | | COM | Formerly 9160–190–0946 |
| 9160–286–5403 | NONE | LP | | XB3 | PT | | | *(NCOM)* | |
| 9160–286–6131 | 8940 | G7 | | XB3 | CN | 8.40 | 24–1QT–CN | AFD | Use 9150–269–8246 until exhausted |
| 9160–392–8087 | NONE | | | | | | | NCOM | |
| 9160–515–1526 | 9295 | LP | | XB3 | LB | | | COM | |
| 9160–611–2000 | 8875 | SOG7 | | XB3 | GL | .67 | | AFD | Use 9160–242–7589 until exhausted |
| 9160–663–0553 | 8785 | LP | | XB3 | QT | | | NCOM | |
| 9160–663–3623 | 9495 | LP | | XB3 | GL | | | COM | |
| *9160–682–6460 | 8910 | G7 | | XB3 | QT | .35E | | AFD | |
| *9160–682–6461 | 8915 | G7 | | XB3 | GL | 1.15E | | AFD | |
| *9160–682–6462 | 8920 | G7 | | XB3 | GL | 1.00E | 1–5GL–CN | AFD | |
| 9160–685–0911 | 8825 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9160–685–0912 | 8870 | SOG7 | | XB3 | QT | .28 | | AFD | Use 9160–242–7588 until exhausted |
| 9160–685–0913 | 8880 | *(SOLP)* | | XB3 | GL | | | COM | |
| 9160–685–0914 | 8890 | *(SOLP)* | | XB3 | GL | | | COM | |
| *9160–753–4669 | 8950 | | | XB3 | PT | 5.00E | | AFD | |

# PART 2D

## FSC Group 91

*Changes to*

# MARINE CORPS

## SUPPLEMENTARY
## SUPPLY MANAGEMENT
## DATA

# PREFACE

**1. General:**
This preface contains data relevant only to the Marine Corps. For additional information see the Foreword to this subsection.

**2. Supersedure:**
This publication supersedes Part 2D, Marine Corps Supplementary Supply Management Data, Federal Supply Catalog C4-1, dated September 1959.

**3. Publication Cut-off Date:**
Available data has been incorporated in this publication through 30 November 1960.

**4. Scope of Contents:**
a. Supply Management Data.

**5. Limited Standard and Non-Standard Items:**
Code 2 and 3 items are to be issued until stocks are exhausted. No future procurement will be initiated for items so indicated. In any instance wherein an item indicated as limited standard or non-standard is considered to be in active demand, field activities are requested to forward recommendations and supporting justification to the Commandant of the Marine Corps (Code CSY).

**6. Requisitioning Guide:**
Requisitions for all items listed herein will be submitted in accordance with Marine Corps Order 4215-43 current requisitioning procedures. This publication is not to be used as a basis for issue. The fact that an item is listed herein is not to be interpreted as sufficient basis for requisitioning; neither does the appearance of an item herein indicate that it is available from Marine Corps Stock. Requisitions should be based on existing authorized allowances.

**7. Unit of Issue:**
When a unit of issue conflicts with the related item identification, the unit shown is actually the unit of measure. Unit of measure is defined as follows: That measurement factor, irrespective of the unit established for storage and issue, by which specific commodities should be measured for certain supply functions such as procurement and accounting. For example: Gasoline may be measured in standard U.S. gallon units, even though item identifications reflect it is packaged for storage and issue in 1-gallon cans, 5-gallon cans and 55-gallon drums. Unit of measure facilitate supply operations concerned with the above functions.

**8. Explanation of Military Symbol System:**
The Military Symbol System is used for identifying lubricating oils. A four digit symbol is used, the first digit indicating the series number covering the class of oil and the last three digits indicating the viscosity. Viscosities are measured at 130°F for all series 2, series 8 and series 9 oils. All other series are measured at 210°F. The series designations covering the various classes of oils are as follows:

Series 1–Aircraft engine oils
Series 2–Forced-feed oils (low viscosity index)
Series 3–Forced-feed oils (medium and high viscosity index)
Series 4–Compounded marine-engine oils
Series 5–Mineral cylinder oils (tallow)
Series 7–Compounded steam-cylinder oils (lard or tallow)
Series 8–Compounded air-cylinder oils
Series 9–Diesel engine oils (heavy duty)

Samples of the Military Symbol System numbering are as follows:

Symbol 2135–A class 2 forced-feed oil having a viscosity of approximately 135 seconds at 130°F.
Symbol 3080–A class 3 forced-feed oil having a viscosity of 80 seconds at 210°F.
Symbol 4065–A class 4 compounded marine-engine oil having a minimum viscosity of 65 seconds at 210°F.

Following is a chart showing conversion of viscosity from military symbols to SAE ratings. SAE ratings are commercial designations of the Society of Automotive Engineers.

CRANKCASE OIL CLASSIFICATION

| SAE No. | Military Symbol Oil |
|---|---|
| 10W | 2075H, 3042, 2110, 2110H and 9110 |
| 20W | 2075, 2110, 2110H, 3050 and 9110 |
| 20 | 2135, 2135H, 3050, and 9170 |
| 30 | 2190, 2190TEP, 3065, 8190, and 9250 |
| 40 | 2250, 3080, 4065, and 9370 |
| 50 | 3100, 7105 and 9500 |
| 60 | 3120 |
| 70 | 5150 and 6135 |

TRANSMISSION AND AXLE LUBRICANT CLASSIFICATION

| SAE No. | Military Symbol Oil |
|---|---|
| 80 | 3065 and 9170 |
| 90 | 3080, 3100, 9370 and 9500 |
| 140 | 3120, 3150, 5150 and 5190 |
| 250 | 5230 |

**9. Deletions:**
Stock numbers which have been deleted from the Marine Corps Supply System since publication of the initial Group List 91 dated May 1954, are listed as deleted following the preface portion, with proper notation as to whether or not the stock numbers have been replaced by other stock numbers.

**10. Prices:**
For authorized prices and stores account codes refer to the Marine Corps Stock List, Price List, SL-5-1.

**11. Components List (SL-3):**
Where item identifications appearing herein apply to items listed on SL-3, Components List, and the item identification differs, the data in this publication will govern.

# DELETIONS

| Deleted | Replaced by |
|---|---|
| 9130-160-1815 | 9130-264-6215 |
| 9130-160-1816 | 9130-264-6218 |
| 9130-160-1819 | 9130-264-6215 |
| 9130-160-1821 | 9130-264-4538 |
| 9130-160-1823 | 9130-264-4538 |
| 9130-160-1826 | 9130-264-4538 |
| 9130-160-1827 | 9130-264-6218 |
| 9130-160-1828 | 9130-264-6215 |
| 9130-160-1837 | Not replaced |
| 9130-160-1838 | Not replaced |
| 9130-161-4066 | Not replaced |
| 9130-170-9587 | Not replaced |
| 9130-170-9588 | Not replaced |
| 9130-170-9589 | Not replaced |
| 9130-171-1102 | Not replaced |
| 9130-171-1105 | Not replaced |
| 9130-240-8203 | 9130-264-4539 |
| 9130-240-8206 | 9130-264-4539 |
| 9130-240-8207 | 9130-264-4539 |
| 9130-240-8209 | Not replaced |
| 9130-240-6216 | Not replaced |
| 9130-264-6217 | Not replaced |
| 9130-273-2381 | 9130-264-6218 |
| 9130-273-2382 | Not replaced |
| 9130-273-2383 | Not replaced |
| 9130-273-2384 | Not replaced |
| 9130-273-2385 | Not replaced |
| 9130-273-2386 | Not replaced |
| 9130-273-2387 | Not replaced |
| 9140-247-4353 | Not replaced |
| 9140-247-4357 | Not replaced |
| 9140-247-4361 | Not replaced |
| 9140-247-4362 | Not replaced |
| 9140-247-4367 | Not replaced |
| 9140-247-4368 | 9140-286-5294 |
| 9140-247-4370 | 9140-286-5297 |
| 9140-247-4371 | 9140-273-2377 |
| 9140-247-4373 | 9140-273-2378 |
| 9140-255-7765 | 9140-286-5295 |
| 9140-273-2394 | Not replaced |
| 9140-274-1912 | Not replaced |
| 9140-286-5284 | Not replaced |
| 9140-286-5288 | Not replaced |
| 9140-286-5292 | Not replaced |
| 9140-286-5296 | Not replaced |
| 9150-190-0882 | Not replaced |
| 9150-190-0898 | Not replaced |
| 9150-190-0899 | Not replaced |
| 9150-190-0906 | Not replaced |
| 9150-190-0908 | 9150-530-7369 |
| 9150-190-0917 | Not replaced |
| 9150-190-0918 | Not replaced |
| 9150-190-0919 | Not replaced |
| 9150-223-4003 | Not replaced |
| 9150-223-4007 | Not replaced |
| 9150-223-4131 | Not replaced |
| 9150-223-4137 | Not replaced |
| 9150-223-4138 | Not replaced |
| 9150-223-8890 | Not replaced |
| 9150-223-8891 | Not replaced |
| 9150-223-8892 | Not replaced |
| 9150-223-8893 | Not replaced |
| 9150-223-8894 | Not replaced |
| 9150-223-8896 | Not replaced |
| 9150-231-6639 | Not replaced |
| 9150-231-6640 | Not replaced |
| 9150-231-6641 | Not replaced |
| 9150-231-6643 | Not replaced |
| 9150-231-6645 | Not replaced |
| 9150-231-6646 | Not replaced |
| 9150-231-6647 | Not replaced |
| 9150-231-6649 | Not replaced |
| 9150-231-6651 | Not replaced |
| 9150-231-6655 | Not replaced |
| 9150-231-6657 | Not replaced |
| 9150-231-6658 | Not replaced |
| 9150-231-6659 | Not replaced |
| 9150-231-6663 | Not replaced |
| 9150-231-6664 | Not replaced |
| 9150-231-6665 | Not replaced |
| 9150-231-6666 | Not replaced |
| 9150-231-6673 | Not replaced |
| 9150-231-6687 | Not replaced |
| 9150-231-9029 | Not replaced |
| 9150-231-9030 | Not replaced |
| 9150-231-9031 | Not replaced |
| 9150-231-9033 | Not replaced |
| 9150-231-9034 | Not replaced |
| 9150-231-9035 | Not replaced |
| 9150-231-9037 | Not replaced |
| 9150-231-9039 | Not replaced |
| 9150-231-9041 | Not replaced |
| 9150-231-9043 | Not replaced |
| 9150-231-9045 | Not replaced |
| 9150-231-9047 | Not replaced |
| 9150-231-9049 | Not replaced |
| 9150-231-9051 | Not replaced |
| 9150-231-9052 | Not replaced |
| 9150-231-9053 | Not replaced |
| 9150-231-9054 | Not replaced |
| 9150-231-9056 | Not replaced |
| 9150-231-9057 | Not replaced |
| 9150-231-9058 | Not replaced |
| 9150-231-9063 | Not replaced |
| 9150-231-9064 | Not replaced |
| 9150-231-9066 | Not replaced |
| 9150-235-5503 | Not replaced |
| 9150-235-5504 | Not replaced |
| 9150-235-5521 | Not replaced |
| 9150-235-5524 | Not replaced |
| 9150-235-5532 | Not replaced |
| 9150-235-5544 | 9150-663-9795 |
| 9150-235-5550 | Not replaced |
| 9150-235-5551 | Not replaced |
| 9150-235-5552 | Not replaced |
| 9150-235-5553 | Not replaced |
| 9150-235-5554 | Not replaced |
| 9150-235-5564 | 9150-526-4205 |
| 9150-235-5568 | Not replaced |
| 9150-235-5569 | Not replaced |
| 9150-235-5571 | Not replaced |
| 9150-235-5572 | Not replaced |
| 9150-235-5573 | Not replaced |
| 9150-235-5575 | Not replaced |

| Deleted | Replaced by |
|---|---|
| 9150-235-5577 | Not replaced |
| 9150-235-5578 | Not replaced |
| 9150-235-5580 | Not replaced |
| 9150-235-5581 | Not replaced |
| 9150-235-5582 | Not replaced |
| 9150-235-5596 | Not replaced |
| 9150-235-5598 | Not replaced |
| 9150-235-5599 | Not replaced |
| 9150-235-5600 | Not replaced |
| 9150-235-5601 | Not replaced |
| 9150-235-9057 | Not replaced |
| 9150-235-9058 | Not replaced |
| 9150-235-9061 | Not replaced |
| 9150-235-9063 | Not replaced |
| 9150-235-9065 | Not replaced |
| 9150-235-9066 | Not replaced |
| 9150-235-9067 | Not replaced |
| 9150-235-9069 | Not replaced |
| 9150-235-9071 | Not replaced |
| 9150-235-9072 | Not replaced |
| 9150-235-9076 | Not replaced |
| 9150-235-9077 | Not replaced |
| 9150-240-2248 | Not replaced |
| 9150-240-2253 | Not replaced |
| 9150-240-2254 | Not replaced |
| 9150-240-2255 | Not replaced |
| 9150-240-2256 | Not replaced |
| 9150-240-2257 | Not replaced |
| 9150-240-2258 | Not replaced |
| 9150-240-2259 | Not replaced |
| 9150-240-2262 | Not replaced |
| 9150-240-2269 | Not replaced |
| 9150-242-6346 | Not replaced |
| 9150-242-7602 | Not replaced |
| 9150-243-3184 | Not replaced |
| 9150-243-3186 | Not replaced |
| 9150-243-3188 | Not replaced |
| 9150-243-3189 | Not replaced |
| 9150-243-3190 | Not replaced |
| 9150-243-3192 | Not replaced |
| 9150-243-3194 | Not replaced |
| 9150-243-3196 | Not replaced |
| 9150-243-3197 | Not replaced |
| 9150-243-3198 | Not replaced |
| 9150-246-3266 | Not replaced |
| 9150-246-3267 | Not replaced |
| 9150-246-3271 | Not replaced |
| 9150-246-3276 | Not replaced |
| 9150-247-1744 | Not replaced |
| 9150-247-1746 | 9150-261-8146 |
| 9150-247-1747 | Not replaced |
| 9150-250-0926 | Not replaced |
| 9150-252-6170 | Not replaced |
| 9150-257-5363 | Not replaced |
| 9150-257-5439 | Not replaced |
| 9150-257-5442 | Not replaced |
| 9150-257-5449 | Not replaced |
| 9150-261-6707 | Not replaced |
| 9150-261-7891 | Not replaced |
| 9150-261-7893 | Not replaced |
| 9150-261-7894 | Not replaced |
| 9150-261-7895 | Not replaced |
| 9150-261-7896 | Not replaced |
| 9150-261-7897 | 9150-261-7898 |
| 9150-261-8147 | Not replaced |
| 9150-261-8286 | Not replaced |
| 9150-261-8302 | Not replaced |
| 9150-261-8303 | Not replaced |
| 9150-261-8308 | Not replaced |
| 9150-261-8313 | Not replaced |
| 9150-261-8328 | Not replaced |
| 9150-263-3490 | Not replaced |
| 9150-264-3941 | Not replaced |
| 9150-264-3943 | Not replaced |
| 9150-264-3945 | Not replaced |
| 9150-264-5074 | Not replaced |
| 9150-265-7303 | Not replaced |
| 9150-265-7304 | Not replaced |
| 9150-265-7305 | Not replaced |
| 9150-265-9405 | Not replaced |
| 9150-265-9421 | Not replaced |
| 9150-265-9423 | Not replaced |
| 9150-265-9425 | Not replaced |
| 9150-265-9426 | Not replaced |
| 9150-265-9427 | Not replaced |
| 9150-265-9428 | Not replaced |
| 9150-265-9429 | Not replaced |
| 9150-265-9430 | Not replaced |
| 9150-265-9432 | Not replaced |
| 9150-265-9433 | Not replaced |
| 9150-265-9434 | Not replaced |
| 9150-265-9435 | Not replaced |
| 9150-265-9436 | Not replaced |
| 9150-265-9437 | Not replaced |
| 9150-265-9439 | Not replaced |
| 9150-265-9440 | Not replaced |
| 9150-265-9441 | Not replaced |
| 9150-265-9442 | Not replaced |
| 9150-265-9443 | Not replaced |
| 9150-270-0048 | 9150-270-0047 |
| 9150-272-7646 | 9150-231-9038 |
| 9150-272-7648 | 9150-231-9041 |
| 9150-272-7649 | 9150-231-9042 |
| 9150-272-7653 | Not replaced |
| 9150-272-7655 | Not replaced |
| 9150-272-7656 | Not replaced |
| 9150-273-2362 | 9150-231-6649 |
| 9150-273-2363 | 9150-231-6650 |
| 9150-273-2366 | 9150-231-6653 |
| 9150-273-2367 | 9150-231-6654 |
| 9150-273-2370 | 9150-231-6657 |
| 9150-273-2371 | 9150-231-6658 |
| 9150-273-2374 | Not replaced |
| 9150-273-2390 | Not replaced |
| 9150-273-2392 | Not replaced |
| 9150-273-2397 | Not replaced |
| 9150-283-0662 | Not replaced |
| 9150-285-1577 | Not replaced |
| 9150-530-7293 | Not replaced |
| 9150-530-7370 | Not replaced |
| 9150-530-7371 | Not replaced |
| 9150-550-8815 | Not replaced |
| 9150-664-0854 | Not replaced |
| 9150-664-0888 | Not replaced |
| 9150-F-360-735 | 9150-231-9071 |
| 9150-G-1435-918 | Not replaced |
| 9150-G-1435-935 | Not replaced |
| 9150-G-1650 | 9150-257-5358 |
| 9150-O-1342 | 9150-223-4129 |
| 9150-O-2833-42 | Not replaced |
| 9150-O-2833-55 | Not replaced |
| 9150-0-2833-122 | Not replaced |

| Deleted | Replaced by | Deleted | Replaced by |
|---|---|---|---|
| 9150-O-2834-13 | Not replaced | 9160-261-7464 | Not replaced |
| 9160-190-0946 | 9160-285-6339 | 9160-263-8632 | 9160-281-1475 |
| 9160-242-7588 | Not replaced | 9160-286-4493 | Not replaced |
| 9160-242-7589 | Not replaced | 9160-W-566 | 9160-399-5890 |

| FSN | Item Name | Note |
|---|---|---|
| 9110-261-7911 | Coal, bituminous | **component of:** DL 920 (GS) |
| 9120-261-7448 | Propane | **component of:** Petroleum testing kit: 6640-310-8564 (GS) |
| 9150-231-6699 | Cutting oil | **component of:** DLs 905, 910 and 930 (GS) |
| 9150-265-9406 | Cutting oil | **component of:** DL 935 (GS) |
| 9150-261-8298 | Grease, aircraft and instrument | **u/w:** Radar set 5840-505-0620 (ELEC) |
| 9150-272-3370 | Grease, aircraft and instrument | **u/w:** Radar set: 5840-505-0620 (ELEC) |
| 9150-190-0904 | Grease, automotive | **EXFR:** Grease, general purpose: 9150-235-5512; Grease, outboard motor: 9150-261-8154 |
| 9150-235-5512 | Grease, general purpose | **component of:** Vol. VI, Sec I, DL 254 and 256 (ENG) **EXTO:** Grease, automotive and artillery: *9150-190-0904 |
| 9150-272-7652 | Grease, graphite | **component of:** Vol. XIV, DL 805 (ENG) |
| 9150-235-5541 | Grease, instrument | **EXTO:** Grease, instrument *9150-235-5540 |
| 9150-261-8154 | Grease, outboard motor | **EXTO:** Grease, automotive and artillery: *9150-190-0904 **u/w:** Outboard motor, gasoline: 2805-516-8478 (ENG) |
| 9150-270-4057 | Lubricating oil, aircraft turbine engine, synthetic base | **u/w:** Radar set: 5840-505-0620 (ELEC) |
| 9150-240-2250 | Lubricating oil, gear | **EXTO:** Lubricating oil, gear, 9150-577-5844 |
| 9150-240-2252 | Lubricating oil, gear | **EXTO:** Lubricating oil, gear, 9150-577-5846 |
| 9150-265-9424 | Lubricating oil, gear | **EXTO:** Lubricating oil, gear, 9150-577-5849 |
| 9150-577-5844 | Lubricating oil, gear | **EXFR:** Lubricating oil, gear, 9150-240-2250 |
| 9150-577-5846 | Lubricating oil, gear | **EXFR:** Lubricating oil, gear, 9150-240-2252 |
| 9150-577-5849 | Lubricating oil, gear | **EXFR:** Lubricating oil, gear, 9150-265-9424 |
| 9150-185-0629 | Lubricating oil, general purpose | **EXTO:** Lubricating oil, general purpose: *9150-273-2389 |
| 9150-273-2389 | Lubricating oil, general purpose | **EXFR:** Lubricating oil, general purpose: *9150-185-0629 |
| 9150-231-6689 | Lubricating oil, general purpose | **component of:** Repair kit, inflatable craft: 2090-277-2416 (ENG) |
| 9150-252-6173 | Lubricating oil, general purpose | **EXFR:** Lubricating oil, general purpose: *9150-261-8154 |
| 9150-261-8145 | Lubricating oil, general purpose | **component of:** Vol. VI, Sec I, DL 254 and 256 (ENG) Projection set, motion picture, sound: *6730-395-2016 (ENG); Projection set, motion picture, silent and sound: *6730-C-000267 (ENG); Camera expendable supply set, motion picture: *6780-550-8743 (ENG) and 6780-550-8744 (ENG) **EXTO:** Lubricating oil, general purpose: *9150-252-6173 |
| 9150-240-2260 | Lubricating oil, mineral, steam cylinder | **EXTO:** Lubricating oil, mineral, steam cylinder: *9150-240-2261 |

| FSN | Item Name | Note |
|---|---|---|
| 9150-240-2261 | Lubricating oil, mineral, steam cylinder | **EXFR:** Lubricating oil, mineral, steam cylinder: *9150-240-2260 |
| 9150-598-2911 | Lubricating oil refrigerant compressor | **EXFR:** Lubricating oil, refrigerant compressor: *9150-261-8148 |
| 9150-261-8148 | Lubricating oil, refrigerant compressor | **EXTO:** Lubricating oil, refrigerant compressor: *9150-598-2911 |
| 9150-261-7899 | Penetrating oil | **EXFR:** Penetrating oil: *9150-223-4119 |
| 9150-223-4119 | Penetrating oil | **EXTO:** Penetrating oil: *9150-261-7899 |
| 9150-372-0633 | Penetrating oil, musical instrument | **component of:** Repair kit, musical instrument, general: 7720-634-5491 (GS) |
| 9160-264-1480 | Beeswax, technical | **component of:** DL 835 (GS) |
| 9160-253-1170 | Beeswax, technical | **component of:** DL 180 (GS) |
| 9160-253-1171 | Beeswax, technical | **component of:** DL 825 (GS) |
| 9160-255-7613 | Insulating oil, electrical | **EXTO:** Insulating oil, electrical, 9160-685-0913 |
| 9160-685-0913 | Insulating oil, electrical | **EXFR:** Insulating oil, electrical, 9160-255-7613 |
| 9160-285-6339 | Wax, hand stitching | **component of:** DL 685 (GS) |
| 9160-399-5890 | Wax, machine stitching | **component of:** DL 685 (GS) |

U.S. GOVERNMENT PRINTING OFFICE : 1961 O - 587495

STATE LIBRARY OF OHIO
3 6500 10011 3700